# Kirwin Norris, P.A.

200 South Orange Ave. Ste. 1950
Orlando, FL 32801-3412
Phone: (407)740-6600  Fax (407)740-6363
Tax ID #59-3484688

November 10, 2009

c/o Travelers        Bill Number:    19275     BPK
(Core Construction) ATTN: Daniel Orlich      Billed Through:   07/31/2009
PO Box 473501         Account No.     739-00002
11440 Carmel Commons Blvd.
Charlotte, NC 28226-5303

**Artisan Park**

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 02/06/09 | BPK | Exchange memoranda with Bryan Duke. | 0.20 | hrs. |
| 02/06/09 | BPK | Telephone conference with David Sabo. | 0.60 | hrs. |
| 02/06/09 | BPK | Review and consider latest QBC letter. | 0.20 | hrs. |
| 02/09/09 | BPK | Telephone conference to Bryan Duke. | 0.20 | hrs. |
| 02/09/09 | BPK | Review correspondence from QBC law firm. | 0.10 | hrs. |
| 02/09/09 | BPK | Telephone conference with Dave Sabo. | 0.20 | hrs. |
| 02/09/09 | PJM | Review correspondence from QBC regarding a leak in the storage room near the air conditioning platform in Building 5. | 0.40 | hrs. |
| 02/09/09 | PJM | Draft correspondence to Dave Sabo discussing the QBC letter. | 0.40 | hrs. |
| 02/09/09 | PJM | Review response from Dave Sabo. | 0.40 | hrs. |
| 02/09/09 | PJM | Draft a memo to Brian Kirwin with an update. | 0.40 | hrs. |
| 02/09/09 | PJM | Review correspondence from Dave Sabo ██████████ | 0.20 | hrs. |
| 02/10/09 | BPK | Draft memorandum to Dave Sabo regarding same. | 0.20 | hrs. |
| 02/10/09 | BPK | Telephone conference with attorney Bryan Duke. | 0.20 | hrs. |
| 02/12/09 | BPK | Telephone conference with David Sabo. | 0.30 | hrs. |
| 02/13/09 | PJM | Review Florida Statutes Chapter 558. | 0.60 | hrs. |
| 02/13/09 | PJM | ███████████████████████████ | 1.30 | hrs. |
| 02/13/09 | PJM | Draft a letter to QBC to request the records from the HOA. | 0.90 | hrs. |
| 02/17/09 | BPK | Review correspondence. | 0.20 | hrs. |
| 02/17/09 | PJM | Review correspondence ████████████████ | 0.20 | hrs. |
| 02/17/09 | PJM | Forward correspondence ██████████████ Brian Kirwin for his review. | 0.10 | hrs. |
| 02/18/09 | BPK | ██████████ | 0.30 | hrs. |
| 02/18/09 | PJM | Discuss █████████ with Dave Sabo. | 0.20 | hrs. |
| 02/18/09 | PJM | Revise the proposed letter to QBC ████████ | 1.00 | hrs. |
| 02/18/09 | PJM | Draft correspondence to Dave Sabo ████████ | 0.30 | hrs. |
| 02/18/09 | PJM | Review Dave Sabo's response. | 0.20 | hrs. |



EXHIBIT
A

CCG 0039

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 02/18/09 | PJM | Finalize the letter to QBC. | 0.20 | hrs. |
| 02/18/09 | PJM | Discuss the letter to QBC with Dana Hassin of QBC. | 0.30 | hrs. |
| 02/18/09 | PJM | Draft correspondence to Dave Sabo ██████████████ | 0.40 | hrs. |
| 02/19/09 | BPK | Review memoranda regarding ██████████████ | 0.10 | hrs. |
| 02/19/09 | BPK | ██████████████████████ | 0.10 | hrs. |
| 02/19/09 | PJM | Review correspondence from QBC with comments from the HOA's expert after their review of the scope of work that was proposed by CORE to address the air conditioner deck issue. | 0.50 | hrs. |
| 02/19/09 | PJM | Draft correspondence to Dave Sabo with a copy of QBC's letter attached. | 0.60 | hrs. |
| 02/20/09 | BPK | Consider QBC letter issues. | 0.20 | hrs. |
| 02/20/09 | PJM | Review correspondence from Dave Sabo in response to the comments made by the HOA's expert. | 0.20 | hrs. |
| 02/20/09 | PJM | Attempt to contact Dana Hassin. | 0.10 | hrs. |
| 02/20/09 | PJM | Draft correspondence to QBC to address the comments made by the HOA's expert. | 0.40 | hrs. |
| 02/20/09 | PJM | Forward a copy of the correspondence to QBC addressing the comments made by the HOA's expert to Dave Sabo for his review. | 0.10 | hrs. |
| 02/20/09 | PJM | Review correspondence from Dave Sabo ██████████████ | 0.30 | hrs. |
| 02/20/09 | PJM | Discuss CORE's request for an extension of time from Bryan Duke. | 0.40 | hrs. |
| 02/20/09 | PJM | Draft correspondence to Dave Sabo ██████████████ | 0.60 | hrs. |
| 02/22/09 | PJM | Review correspondence from Dave Sabo regarding the letter to QBC with CORES response to the comments made by the HOA's expert. | 0.30 | hrs. |
| 02/22/09 | PJM | Draft correspondence to QBC with a copy of the letter to them attached. | 0.30 | hrs. |
| 02/23/09 | PJM | Review correspondence from QBC requesting proposed dates for CORE to perform work at the AC Deck on building 5. | 0.20 | hrs. |
| 02/23/09 | PJM | Draft correspondence to Dave Sabo to request proposed dates. | 0.40 | hrs. |
| 02/23/09 | PJM | Draft correspondence to QBC regarding ██████████████ | 0.40 | hrs. |
| 02/23/09 | PJM | Discuss this matter with Dana Hassin of QBC. | 0.40 | hrs. |
| 02/23/09 | PJM | Review correspondence from QBC with an attached letter and email with additional attachments discussing the emergency lighting at building 5. | 0.30 | hrs. |
| 02/23/09 | PJM | ██████████████████████ | 0.20 | hrs. |
| 02/23/09 | PJM | Draft correspondence to Dave Sabo with the correspondence from QBC attached for CORE's review. | 0.10 | hrs. |
| 02/23/09 | PJM | Draft correspondence to Dave Sabo ██████████████ | 0.20 | hrs. |
| 02/24/09 | PJM | Review correspondence ██████████████ | 0.20 | hrs. |
| 02/24/09 | PJM | Review correspondence from QBC regarding the scheduling of warranty work. | 0.30 | hrs. |
| 02/24/09 | PJM | Draft correspondence to Dave Sabo ██████████████ | 0.30 | hrs. |
| 02/25/09 | BPK | Telephone conference with John Wiseman. | 0.20 | hrs. |

Invoice is due and payable upon receipt.

Please include Bill Number 19275 with your payment. Thank You.

CCG 0040

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 02/25/09 | PJM | Discuss the Artisan Park Project with counsel hired by CORE's insurance company. | 0.10 | hrs. |
| 02/25/09 | PJM | Draft a memo to Brian Kirwin with an update ▇▇▇▇▇▇▇▇▇ | 0.20 | hrs. |
| 02/26/09 | BPK | Draft memorandum to David Sabo ▇▇▇▇▇▇▇▇▇▇▇ | 0.20 | hrs. |
| 02/26/09 | BPK | Consider latest issues raised by QBC. | 0.10 | hrs. |
| 02/27/09 | BPK | Review QBC correspondence and latest memoranda exchange regarding remedial work. | 0.30 | hrs. |
| 02/27/09 | PJM | Review correspondence from Dave Sabo ▇▇▇▇▇▇▇▇▇▇▇ | 0.20 | hrs. |
| 02/27/09 | PJM | Draft correspondence to QBC regarding CORE's need for continuous access to the site to complete warranty work. | 0.40 | hrs. |
| 02/27/09 | PJM | Review response from QBC confirming that it will provide CORE with access to the Project to perform warranty work. | 0.30 | hrs. |
| 02/27/09 | PJM | Review correspondence from QBC confirming that our correspondence included all of the information it requested. | 0.60 | hrs. |
| 02/27/09 | PJM | Draft correspondence to QBC to provide them with the names of the CORE employees that will be at the Project site and the anticipated number of days that CORE will need to have access to the Project. | 0.60 | hrs. |
| 02/27/09 | PJM | Forward QBC's response to Dave Sabo. | 0.20 | hrs. |
| 02/27/09 | PJM | Review correspondence from Dave Sabo with information requested by QBC. | 0.30 | hrs. |
| 03/02/09 | PJM | Review correspondence from Dave Sabo ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.20 | hrs. |
| 03/04/09 | BPK | Review memoranda exchange with Dave Sabo regarding latest QBC correspondence. | 0.10 | hrs. |
| 03/04/09 | BPK | Review latest QBC correspondence. | 0.10 | hrs. |
| 03/04/09 | PJM | Review correspondence from QBC regarding unit 204 at 1211 Stonecutter Drive. | 0.30 | hrs. |
| 03/04/09 | PJM | Draft correspondence to Dave Sabo with a copy of the latest QBC letter attached. | 0.50 | hrs. |
| 03/04/09 | PJM | Review response from Dave Sabo ▇▇▇▇▇▇▇▇▇▇▇ | 0.40 | hrs. |
| 03/05/09 | PJM | Review correspondence from Dave Sabo ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.30 | hrs. |
| 03/05/09 | PJM | Draft a cover letter to be sent to St. Joe along with the revised scope of work. | 0.20 | hrs. |
| 03/05/09 | PJM | Draft correspondence in response to Dave Sabo ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.40 | hrs. |
| 03/05/09 | PJM | Forward a copy of the cover letter to Dave Sabo for his review. | 0.10 | hrs. |
| 03/05/09 | PJM | Review Dave Sabo's response. | 0.10 | hrs. |
| 03/06/09 | PJM | Review correspondence from Dave Sabo. | 0.10 | hrs. |
| 03/06/09 | PJM | Draft correspondence to Dave Sabo ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.20 | hrs. |
| 03/07/09 | PJM | Discuss ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ | 0.60 | hrs. |

Invoice is due and payable upon receipt.
Please include Bill Number 19275 with your payment. Thank You.

CCG 0041

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 03/07/09 | PJM | Review correspondence from Dave Sabo ██████ ██████ | 0.40 | hrs. |
| 03/07/09 | PJM | Forward the revised scope of work and cover letter to St. Joe. | 0.30 | hrs. |
| 03/09/09 | BPK | ██████ ██████ ██████ ██ | 0.30 | hrs. |
| 03/09/09 | PJM | Review correspondence from Bryan Duke confirming that St. Joe has received the revised scope of work from CORE. | 0.20 | hrs. |
| 03/09/09 | PJM | Forward a copy of the cover letter and revised scope of work that was sent to St. Joe to Dave Sabo for CORE's records. | 0.20 | hrs. |
| 03/09/09 | PJM | Discuss ██████ ██████ ██████ with Dave Sabo. | 0.10 | hrs. |
| 03/09/09 | PJM | Draft correspondence to QBC with an update on CORE's schedule. | 0.10 | hrs. |
| 03/12/09 | PJM | Review correspondence from QBC with an initial response to the revised scope of work that was prepared by CORE. | 0.40 | hrs. |
| 03/12/09 | PJM | Forward the correspondence to Dave Sabo ██████ ██████ ██████ ██████ | 0.30 | hrs. |
| 03/13/09 | BPK | Review memoranda from client and from Bryan Duke. | 0.20 | hrs. |
| 03/13/09 | BPK | Review ██████ ██████. | 0.20 | hrs. |
| 03/17/09 | PJM | Review correspondence from QBC regarding unit 106 at 1411 Celebration Avenue. | 0.20 | hrs. |
| 03/18/09 | PJM | Draft correspondence to Dave Sabo with a copy of the letter from QBC regarding unit 106 at 1411 Celebration Avenue attached. | 0.20 | hrs. |
| 03/19/09 | PJM | Discuss the emergency lighting at the project with Dana Hassin of QBC and request something in writing that addresses the HOA's position that the emergency lighting is a project wide issue. | 0.30 | hrs. |
| 03/19/09 | PJM | Draft correspondence to Dave Sabo ██████ ██████ ██████ ██████ | 0.30 | hrs. |
| 03/23/09 | PJM | Discuss the emergency lighting at the project with Dana Hassin of QBC. | 0.20 | hrs. |
| 03/23/09 | PJM | Review correspondence regarding the emergency lighting. | 0.20 | hrs. |
| 03/23/09 | PJM | Draft correspondence to Dave Sabo with a copy of the letter from QBC attached. | 0.40 | hrs. |
| 03/27/09 | BPK | ██ ██████ ██████ ██████ | 0.40 | hrs. |
| 03/27/09 | BPK | Exchange memoranda with Bryan Duke regarding revised scope of work. | 0.10 | hrs. |
| 03/27/09 | BPK | ██████ ██████ | 0.20 | hrs. |
| 03/27/09 | PJM | Review correspondence from Dave Sabo ██████ ██████ | 0.50 | hrs. |
| 03/27/09 | PJM | Draft correspondence to Dave Sabo with copies of correspondence to QBC attached. | 0.40 | hrs. |
| 03/27/09 | PJM | Draft update for Brian Kirwin. | 0.40 | hrs. |
| 03/27/09 | PJM | Discuss the status of any report(s) that will be prepared for the HOA with Dana Hassin of QBC. | 0.40 | hrs. |
| 03/27/09 | PJM | Draft a memo to Brian Kirwin with an update. | 0.30 | hrs. |
| 03/27/09 | PJM | Draft correspondence to Dave Sabo ██████ ██████ ██ | 0.40 | hrs. |
| 03/27/09 | PJM | Review correspondence from Dave Sabo ██████ ██████ ██████ ██████ | 0.20 | hrs. |
| 03/27/09 | PJM | Draft response to Dave Sabo ██████ ██████ ██████ ██████ ██████ ██████ | 0.30 | hrs. |

---

Invoice is due and payable upon receipt.

Please include Bill Number 19275 with your payment. Thank You.

CCG 0042

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 03/27/09 | PJM | Review correspondence from Dave Sabo ████████████ ██ ███ ████ | 0.60 | hrs. |
| 03/27/09 | PJM | Draft correspondence to Dana Hassin at QBC discussing the AC Deck at Building 5. | 0.50 | hrs. |
| 03/31/09 | BPK | ████████████████████████ | 0.10 | hrs. |
| 03/31/09 | BPK | Review payment schedule. | 0.20 | hrs. |
| 03/31/09 | BPK | Telephone conference with Dave Sabo. | 0.20 | hrs. |
| 03/31/09 | PJM | Review correspondence from Dave Sabo ████████ █ ████ ███ ███████ ██ | 0.30 | hrs. |
| 03/31/09 | PJM | Draft correspondence to Dana Hassin at QBC to inform them that CORE and its subcontractor believe that any issues with the emergency lighting are maintenance issues that are beyond CORE's responsibility. | 0.60 | hrs. |
| 04/01/09 | PJM | Review correspondence██████████ ████ ████ ████████ | 0.20 | hrs. |
| 04/03/09 | BPK | ████████████████████████ | 0.50 | hrs. |
| 04/03/09 | PJM | Review correspondence from Dave Sabo ████ █████ ███ | 0.30 | hrs. |
| 04/03/09 | PJM | Draft correspondence to Bryan Duke requesting a meeting between John Wiseman and Nick Cassala, with a copy of CORE's estimate for the revised scope of work attached. | 0.40 | hrs. |
| 04/03/09 | PJM | Review response from Bryan Duke regarding the estimate for the (i) Rafter overhang, (ii) Coping cap, and (iii) Rafter tails; draft update to Dave Sabo. | 0.40 | hrs. |
| 04/06/09 | BPK | ████████████████████████████████████ | 0.50 | hrs. |
| 04/07/09 | BPK | Telephone conference with Dave Sabo. | 0.20 | hrs. |
| 04/09/09 | BPK | Exchange memoranda with opposing counsel. | 0.30 | hrs. |
| 04/09/09 | PJM | Discuss██████ █ ████ ████ █████████ ███████ ) with Dave Sabo. | 0.20 | hrs. |
| 04/10/09 | PJM | Review correspondence from Dave Sabo ████████ ██ ███ | 0.20 | hrs. |
| 04/10/09 | PJM | Review correspondence███████████████████████ | 0.10 | hrs. |
| 04/13/09 | BPK | Telephone conference with Dave Sabo. | 0.30 | hrs. |
| 04/13/09 | BPK | Telephone conference with Bryan Duke. | 0.30 | hrs. |
| 04/13/09 | BPK | Review memoranda from Bryan Duke. | 0.20 | hrs. |
| 04/13/09 | BPK | Review memoranda from Dave Sabo. | 0.20 | hrs. |
| 04/13/09 | PJM | Review correspondence from Dave Sabo████ ████ ███ ██ ███████████████████████████ ████████████ ███████████ ██ | 0.40 | hrs. |
| 04/14/09 | BPK | Telephone conference with David Sabo. | 0.20 | hrs. |
| 04/16/09 | PJM | Review correspondence from QBC regarding 1400 Celebration Ave, unit #101. | 0.20 | hrs. |
| 04/16/09 | PJM | Review Dave Sabo's response. | 0.10 | hrs. |
| 04/16/09 | PJM | Update Brian Kirwin. | 0.10 | hrs. |
| 04/16/09 | PJM | Draft correspondence to Dave Sabo with a copy of QBC's letter attached. | 0.40 | hrs. |
| 04/17/09 | BPK | Review memoranda from opposing counsel. | 0.20 | hrs. |

CCG 0043

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 04/20/09 | BPK | Telephone conference with Dave Sabo. | 0.20 | hrs. |
| 04/20/09 | BPK | Draft memoranda to opposing counsel. | 0.20 | hrs. |
| 04/21/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 04/21/09 | PJM | Draft correspondence to QBC to confirm the meeting. | 0.20 | hrs. |
| 04/22/09 | BPK | Exchange memoranda with opposing counsel. | 0.20 | hrs. |
| 04/29/09 | BPK | Review correspondence from ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 05/04/09 | BPK | Participate in conference call. | 0.80 | hrs. |
| 05/04/09 | BPK | Outline strategy. | 1.00 | hrs. |
| 05/04/09 | BPK | Review HOA Chapter 558 letter and report. | 0.40 | hrs. |
| 05/04/09 | PJM | Review a letter from QBC with the formal 558 claim and a report from Marcon Forensics attached. | 0.40 | hrs. |
| 05/04/09 | PJM | Forward copies to Brian Kirwin and Dave Sabo for their review. | 0.20 | hrs. |
| 05/04/09 | PJM | Review Florida Statutes Chapter 558 and calendar the upcoming deadlines. | 0.60 | hrs. |
| 05/04/09 | PJM | Participate in a conference call with Brian Kirwin, Dave Sabo and John Wiseman ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.00 | hrs. |
| 05/04/09 | PJM | Draft a letter to QBC to request all discoverable material pursuant to Florida Statutes Section 558.04 (15). | 0.60 | hrs. |
| 05/05/09 | BPK | Review and revise 558 letter to subcontractors. | 0.30 | hrs. |
| 05/05/09 | PJM | Review correspondence from Dave Sabo with a copy of his proposed letter to subcontractors attached. | 0.30 | hrs. |
| 05/05/09 | PJM | Draft suggested revisions and forward to Brian Kirwin for his review. | 0.40 | hrs. |
| 05/05/09 | PJM | Review correspondence from QBC regarding unit 201 in building 8. | 0.20 | hrs. |
| 05/05/09 | PJM | Draft correspondence to Dave Sabo with a copy of the QBC letter attached. | 0.20 | hrs. |
| 05/06/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 05/07/09 | BPK | Telephone conference with Marc Collins. ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | hrs. |
| 05/07/09 | PJM | Review correspondence from QBC regarding 1230 Wright Circle Unit 212 and forward a copy of the letter from QBC to Dave Sabo. | 0.40 | hrs. |
| 05/08/09 | BPK | ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 05/08/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 05/08/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 05/08/09 | PJM | Discuss the issues with Brian Kirwin. | 0.20 | hrs. |
| 05/08/09 | PJM | Draft a letter to QBC ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓ | 0.20 | hrs. |
| 05/11/09 | BPK | Review draft. | 0.30 | hrs. |
| 05/12/09 | BPK | Extended telephone conference with Tim with Travelers regarding general case status and likely strategy. | 0.40 | hrs. |

Invoice is due and payable upon receipt.

Please include Bill Number   19275   with your payment. Thank You.

CCG 0044

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 05/12/09 | PJM | Review correspondence from Dave Sabo ███████ ██████████████████████████ | 0.60 | hrs. |
| 05/12/09 | PJM | Draft letters to QBC discussing to the two units. | 0.20 | hrs. |
| 05/13/09 | BPK | ████████████████████████████████████ | 0.20 | hrs. |
| 05/13/09 | BPK | Review §558 ██████████████████████████ | 0.20 | hrs. |
| 05/13/09 | BPK | Review correspondence to association counsel regarding 8-201 and 5-212 inspections. | 0.40 | hrs. |
| 05/13/09 | PJM | Discuss ████ ██████ with Dave Sabo and draft correspondence to QBC regarding CORE's attempts to set inspections of Units 8-201 and 5-211. | 0.60 | hrs. |
| 05/14/09 | BPK | Consider Artisan Park plan for production of documents. | 0.30 | hrs. |
| 05/15/09 | PJM | Review correspondence from Dave Sabo ██████████████ | 0.20 | hrs. |
| 05/15/09 | PJM | Discuss the disclosure of all discoverable material from the HOA with Dana Hassin and Jason Bruce from QBC also discuss CORE's requests to inspect units 8-201 and 5-212. | 0.50 | hrs. |
| 05/15/09 | PJM | Draft correspondence to Dave Sabo with an update on my discussion with QBC. | 0.20 | hrs. |
| 05/19/09 | PJM | Review correspondence from QBC regarding 1230 Wright Circle Unit #212. | 0.20 | hrs. |
| 05/19/09 | PJM | Forward the letter from QBC to Dave Sabo for his review; review correspondence in response from Dave Sabo ██████ ████ ████████████ ██ ██████ | 0.20 | hrs. |
| 05/19/09 | PJM | Review additional correspondence from QBC regarding our request for all discoverable information pursuant to Florida Statutes Chapter 558. | 0.20 | hrs. |
| 05/19/09 | PJM | Draft response to Dave Sabo and forward a copy of the QBC letter regarding the production of expert information. | 0.20 | hrs. |
| 05/20/09 | PJM | Review correspondence from QBC regarding roof leaks at the Project. | 0.40 | hrs. |
| 05/20/09 | PJM | Forward the letter from QBC to Dave Sabo for his review. | 0.20 | hrs. |
| 05/20/09 | PJM | Review correspondence in response from Dave Sabo ████████████████████████████████████ | 0.20 | hrs. |
| 05/20/09 | PJM | Update Brian Kirwin on this issue ████████████████ ██████████████████████ | 0.20 | hrs. |
| 05/20/09 | PJM | Review additional letters from QBC related to units 8-503 and 6-402. | 0.20 | hrs. |
| 05/20/09 | PJM | Forward the additional letters to Dave Sabo for his review. | 0.10 | hrs. |
| 05/21/09 | PJM | Review correspondence from QBC discussing units 6-402 and forward to Dave Sabo for his review. | 0.20 | hrs. |
| 05/21/09 | PJM | Review response from Dave ██████████████████████████ | 0.20 | hrs. |
| 05/21/09 | PJM | Review correspondence from QBC discussing unit 8-503;. | 0.20 | hrs. |
| 05/21/09 | PJM | Review response from Dave Sabo ██████████████████ ██████████████ | 0.30 | hrs. |

Invoice is due and payable upon receipt.

Please include Bill Number   19275   with your payment. Thank You.

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 05/22/09 | BPK | ███████████████████████████ | 0.20 | hrs. |
| 05/22/09 | BPK | Review letter to Condo Association counsel regarding same. | 0.10 | hrs. |
| 05/22/09 | BPK | Telephone conference with Bryan Duke. | 0.20 | hrs. |
| 05/22/09 | PJM | Review correspondence from Dave Sabo ██████████ | 0.40 | hrs. |
| 05/22/09 | PJM | Review correspondence from Dave Sabo ██████████████ ████████████████████████████ | 0.40 | hrs. |
| 05/22/09 | PJM | Review and finalize correspondence to QBC discussing units 2-101, 1411 Celebration Avenue, Unit 106, and 8-201 to address the condensation issue and the floor in 8-201. | 0.40 | hrs. |
| 05/22/09 | PJM | Draft correspondence to QBC discussing CORE's ability to respond to the 558 claim in light of the lack of production from QBC as required by Chapter 558 of the Florida Statutes. | 0.30 | hrs. |
| 05/22/09 | PJM | Discuss the correspondence with Dave Sabo. | 0.40 | hrs. |
| 05/22/09 | PJM | Discuss the 558 deadlines and our ability to draft a response with Bryan Duke from St. Joe. | 0.40 | hrs. |
| 05/22/09 | PJM | Review correspondence from Jason Bruce discussing his lack of a quick response to our correspondence and providing additional contact information. | 0.40 | hrs. |
| 05/22/09 | PJM | Review correspondence from Dave Sabo ██████████ ██████████████████████████ | 0.40 | hrs. |
| 05/26/09 | BPK | ██████████████████████████ | 0.40 | hrs. |
| 05/26/09 | BPK | Review various memoranda. | 0.30 | hrs. |
| 05/26/09 | PJM | Review correspondence from QBC discussing some temporary repairs performed by Peter Ludwig. | 0.30 | hrs. |
| 05/26/09 | PJM | Draft correspondence to Dave Sabo ████████████████ | 0.40 | hrs. |
| 05/26/09 | PJM | Review correspondence from Bryan Duke discussing his availability for a conference call to discuss scheduling an inspection and preparing a response to QBC's 558 letter. | 0.40 | hrs. |
| 05/27/09 | BPK | Prepare for and participate in strategy conference call with attorney for St. Joe, Bryan Duke. | 0.80 | hrs. |
| 05/27/09 | PJM | Discuss ████████████████████████ with Dave Sabo. | 0.30 | hrs. |
| 05/27/09 | PJM | Discuss the conference call with St. Joe. | 0.10 | hrs. |
| 05/27/09 | PJM | Discuss our plan for the conference call with Bryan Duke. | 0.10 | hrs. |
| 05/27/09 | PJM | Confirm that only Bryan Duke will be participating from St. Joe on the conference call and inform Dave Sabo ████████████ | 0.10 | hrs. |
| 05/27/09 | PJM | Discuss LRK's role with Bryan Duke. | 0.20 | hrs. |
| 05/29/09 | BPK | ██████████████████████████████ | 0.50 | hrs. |
| 05/29/09 | BPK | Telephone conference with Dave Sabo and John Wiseman. | 0.50 | hrs. |
| 06/01/09 | BPK | ████████████████████████████ | 0.40 | hrs. |
| 06/01/09 | PJM | Draft correspondence to QBC to request an update on the status of the production of back up information from the experts hired by the HOA. | 0.40 | hrs. |

Invoice is due and payable upon receipt.
Please include Bill Number   19275   with your payment. Thank You.

| Date | Init | Description | Time | |
|---|---|---|---|---|
| 06/01/09 | PJM | Review correspondence from QBC discussing the Marcon Forensics job file. | 0.40 | hrs. |
| 06/01/09 | PJM | Draft update to Brian Kirwin. | 0.20 | hrs. |
| 06/01/09 | PJM | ███████████████████████████ | 0.30 | hrs. |
| 06/02/09 | PJM | Review correspondence from Dave Sabo with a copy of a letter from the attorney representing Tri Tech attached. | 0.50 | hrs. |
| 06/02/09 | PJM | Review correspondence from attorney representing Tri Tech. | 0.30 | hrs. |
| 06/02/09 | PJM | Review Florida Statutes | 0.30 | hrs. |
| 06/02/09 | PJM | Draft correspondence to Dave Sabo ████████████████ ██████████████████████████████ | 0.40 | hrs. |
| 06/02/09 | PJM | Draft update to Brian Kirwin. | 0.30 | hrs. |
| 06/02/09 | PJM | Discuss the documents being produced by QBC with Jason Bruce. | 0.50 | hrs. |
| 06/02/09 | PJM | Draft an update to Brian Kirwin ████████████████ | 0.20 | hrs. |
| 06/02/09 | PJM | Review correspondence from Dave Sabo ███████████ | 0.40 | hrs. |
| 06/03/09 | PJM | Review correspondence from Jason Bruce of QBC with copies of a letter discussing the HVAC system in unit 100 at 720 Celebration Avenue and a turnover report prepared by HSA. | 1.20 | hrs. |
| 06/03/09 | PJM | Review correspondence regarding HVAC system in unit 100 at 700 Celebration Avenue and turnover report prepared by HSA. | 0.40 | hrs. |
| 06/03/09 | PJM | forward correspondence regarding HVAC system in unit 100 at 720 Celebration Avenue and turnover report tp Brian Kirwin and Dave Sabo. | 0.40 | hrs. |
| 06/03/09 | PJM | Draft correspondence to Dave Sabo ████████████████ ██████████████████████ | 0.40 | hrs. |
| 06/03/09 | PJM | Review response from Dave Sabo ███████████████████████ | 0.50 | hrs. |
| 06/03/09 | PJM | Draft response to Dave Sabo. | 0.30 | hrs. |
| 06/03/09 | PJM | Review correspondence from QBC discussing repairs being made at the Project. | 0.20 | hrs. |
| 06/03/09 | PJM | Forward the letter from QBC to Dave Sabo for his review. | 0.20 | hrs. |
| 06/03/09 | PJM | Request a color copy of the HSA report from QBC. | 0.20 | hrs. |
| 06/04/09 | BPK | Review numerous documents produced by QBC attorneys. | 1.00 | hrs. |
| 06/04/09 | PJM | Draft correspondence to counsel for Tri-Tech Air Conditioning in response to his letter discussing Florida Statutes Chapter 558 and the notice of a potential claim that CORE forwarded from the HOA. | 1.10 | hrs. |
| 06/04/09 | PJM | Review three disks that were received from QBC containing additional back up information from Marcon Forensics. | 0.40 | hrs. |
| 06/04/09 | PJM | Arrange to have copies made by Ikon so that we can forward copies to CORE and Brian Kirwin. | 0.20 | hrs. |
| 06/04/09 | PJM | Review correspondence from Jason Bruce of QBC discussing the HSA report. | 0.30 | hrs. |
| 06/04/09 | PJM | Draft correspondence to Dave Sabo ████████████████ ██████████████████████ | 0.40 | hrs. |
| 06/04/09 | PJM | Draft correspondence to Dave Sabo ██████████████████ ████████████████████ | 0.40 | hrs. |
| 06/05/09 | PJM | Review the backup evidence from Marcon Forensics job file that was provided by QBC. | 1.30 | hrs. |

Invoice is due and payable upon receipt.
Please include Bill Number 19275 with your payment. Thank You.

CCG 0047

| Date | Atty | Description | Hours |
|---|---|---|---|
| 06/08/09 | PJM | Review correspondence from Dave Sabo ███████ ████████ ███████████ | 1.20 hrs. |
| 06/08/09 | PJM | Review correspondence from Dave Sabo ███████████████████████ ███████████████████████ | 0.50 hrs. |
| 06/08/09 | PJM | Review correspondence from Dave Sabo ███████████████ | 0.50 hrs. |
| 06/08/09 | PJM | Review correspondence from Dave Sabo ███████████████████ ████ | 0.40 hrs. |
| 06/08/09 | PJM | Review Florida Statutes ██████ | 0.40 hrs. |
| 06/08/09 | PJM | ████████ | 0.30 hrs. |
| 06/08/09 | PJM | Draft correspondence to Dave Sabo █████████ | 0.20 hrs. |
| 06/08/09 | PJM | Draft correspondence to Dave Sabo ████████████████ ███████████ | 0.40 hrs. |
| 06/09/09 | BPK | Exchange memoranda with David Sabo. | 0.30 hrs. |
| 06/09/09 | PJM | Discuss ██████ ████████ with George DuBose. | 0.50 hrs. |
| 06/09/09 | PJM | Draft correspondence to Dave Sabo ███████ ██████ | 0.40 hrs. |
| 06/09/09 | PJM | Review correspondence from George DuBose ████████ ██████████████████████████ | 0.20 hrs. |
| 06/10/09 | PJM | Review correspondence from QBC regarding the HSA Report and a new report drafted by VP Construction Management. | 0.90 hrs. |
| 06/10/09 | PJM | Draft correspondence to Dave Sabo with a copy of the new report attached. | 0.40 hrs. |
| 06/10/09 | PJM | Draft correspondence to Jason Bruce of QBC to request that they forward a color copy of the HSA report if they are able to locate one. | 0.40 hrs. |
| 06/10/09 | PJM | Review the report prepared by VP Construction Management. | 0.40 hrs. |
| 06/12/09 | BPK | ████████████████ | 0.20 hrs. |
| 06/12/09 | BPK | Review latest report from condominium associations. | 0.30 hrs. |
| 06/17/09 | BPK | ████████████████ | 0.20 hrs. |
| 06/17/09 | BPK | Telephone conference with Bryan Duke. | 0.30 hrs. |
| 06/18/09 | BPK | Review and consider correspondence from association counsel. | 0.40 hrs. |
| 06/18/09 | BPK | Telephone conference with Dave Sabo. | 0.30 hrs. |
| 06/18/09 | BPK | Exchange memoranda with counsel for St. Joe. | 0.30 hrs. |
| 06/18/09 | PJM | Review correspondence from Dana Hassin of QBC. | 0.30 hrs. |
| 06/18/09 | PJM | Discuss an issue with water penetration at the Project that resulted in an area where warranty work was being performed during a thunder storm with Dana Hassin. | 0.40 hrs. |
| 06/18/09 | PJM | Discuss the issue with Jason Bruce of QBC; review correspondence discussing QBC's position with regard to the water penetration. | 0.30 hrs. |
| 06/18/09 | PJM | Discuss ██████ with Dave Sabo and Dennis Maxberry. | 0.30 hrs. |
| 06/18/09 | PJM | Draft a memo with an update on the situation to Brian Kirwin. | 0.20 hrs. |
| 06/18/09 | PJM | Review correspondence from Jason Bruce of QBC. | 0.30 hrs. |
| 06/18/09 | PJM | Discuss the ongoing repairs being performed by CORE with Jason Bruce. | 0.20 hrs. |

Invoice is due and payable upon receipt.

Please include Bill Number   19275   with your payment. Thank You.

| | | | | |
|---|---|---|---|---|
| 06/18/09 | PJM | Review correspondence confirming my discussion with Jason Bruce. | 0.20 | hrs. |
| 06/18/09 | PJM | Forward ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ to Dave Sabo. | 0.10 | hrs. |
| 06/18/09 | PJM | Review correspondence discussing the new rep from Travelers that was assigned to this matter. | 0.40 | hrs. |
| 06/18/09 | PJM | Update our information sheet. | 0.10 | hrs. |
| 06/18/09 | PJM | Draft a letter to QBC outlining CORE's position with regard to the warranty work being performed at the Project. | 0.40 | hrs. |
| 06/18/09 | PJM | Forward the correspondence to Dave Sabo. | 0.20 | hrs. |
| 06/19/09 | BPK | Exchange various memoranda to and from clients; ▮▮▮▮▮ g; ▮▮▮▮▮▮▮▮ | 0.50 | hrs. |
| 06/19/09 | BPK | Conference call with client. | 1.20 | hrs. |
| 06/19/09 | PJM | Revise the letter to QBC in response to its letter dated June 18, 2009. | 0.30 | hrs. |
| 06/19/09 | PJM | Forward a copy of the letter to QBC to Dave Sabo for his review. | 0.10 | hrs. |
| 06/19/09 | PJM | Review correspondence discussing a new adjuster from Travelers that was assigned to this matter. | 0.20 | hrs. |
| 06/19/09 | PJM | Review correspondence discussing Acousti's position with regard to the water penetration issue raised in QBC's June 18, 2009 letter. | 1.20 | hrs. |
| 06/19/09 | PJM | Draft proposed correspondence to QBC to address the attorney's fees issue that was raised in its June 18, 2009 letter and forward to Brian Kirwin for his review. | 1.00 | hrs. |
| 06/22/09 | BPK | Telephone conference with Dave Sabo. | 0.40 | hrs. |
| 06/22/09 | BPK | Prepare for and participate in conference call with St. Joe. | 0.50 | hrs. |
| 06/22/09 | BPK | ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮ | 0.60 | hrs. |
| 06/22/09 | BPK | Telephone conference with Joe Lane. | 0.40 | hrs. |
| 06/22/09 | BPK | Telephone conference with Joe Lane. | 0.40 | hrs. |
| 06/22/09 | PJM | Finalize the letter to QBC addressing the attorney's fees issue. | 0.50 | hrs. |
| 06/22/09 | PJM | Review correspondence from Marc Collins to Amerisure regarding a potential claim related to Acousti. | 0.40 | hrs. |
| 06/23/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮▮▮ ▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮▮ ▮▮▮ | 0.60 | hrs. |
| 06/23/09 | PJM | Discuss the on going warranty work on the roof at the AC deck on building 8 with counsel for QBC. | 0.50 | hrs. |
| 06/23/09 | PJM | Draft correspondence to Dave Sabo at CORE ▮▮▮▮▮ ▮▮▮ ▮▮▮▮▮ ▮▮▮▮ ▮▮▮▮▮▮▮ | 0.40 | hrs. |
| 06/23/09 | PJM | Review correspondence from counsel for QBC discussing the on going warranty work and the Association's wish to have all work completed as soon as possible. | 0.50 | hrs. |
| 06/23/09 | PJM | Forward the correspondence from QBC to Dave Sabo for his review. | 0.10 | hrs. |
| 06/24/09 | BPK | Draft letter to counsel for Association. | 0.30 | hrs. |
| 06/24/09 | BPK | ▮▮▮▮▮▮▮ s;▮▮▮▮ s;▮▮▮▮▮ ▮▮▮▮ ▮▮▮ | 0.30 | hrs. |
| 06/24/09 | BPK | Telephone conference with Dave Sabo. | 0.40 | hrs. |
| 06/24/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮ s;▮▮ ▮▮▮ ▮▮▮ | 0.20 | hrs. |

Invoice is due and payable upon receipt.
Please include Bill Number   19275   with your payment. Thank You.

| Date | Init | Description | Hours | |
|------|------|-------------|-------|---|
| 06/24/09 | PJM | Review the final copy of a letter to QBC discussing the on going warranty work at the AC Deck on building 8 that was sent by Brian Kirwin. | 0.20 | hrs. |
| 06/25/09 | BPK | Review correspondence from attorney Bruce. | 0.40 | hrs. |
| 06/25/09 | BPK | Review correspondence ███████████ | 0.40 | hrs. |
| 06/25/09 | BPK | Telephone conference with Dave Sabo; renew correspondence from Dana Hassin. | 0.60 | hrs. |
| 06/25/09 | PJM | Review correspondence from QBC discussing the Association's position with regard to the on going warranty work that CORE was performing at the AC Deck on building 8 and the water penetration that occurred during a thunderstorm. | 0.60 | hrs. |
| 06/25/09 | PJM | Discuss our most recent correspondence to QBC with Dana Hassin and Jason Bruce and ask whether the Association would like CORE to continue with the on going warranty work. | 0.40 | hrs. |
| 06/25/09 | PJM | Review correspondence from Dave Sabo ███████████ | 0.40 | hrs. |
| 06/25/09 | PJM | Review correspondence from Dave Sabo ███████████ ███████████████████████████ | 0.40 | hrs. |
| 06/25/09 | PJM | Draft correspondence to QBC to provide them with the scope of work that CORE is willing to perform. | 0.40 | hrs. |
| 06/25/09 | PJM | Review correspondence from QBC in response to our letter dated June 24, 2009 discussing the attorney's fees issue. | 0.50 | hrs. |
| 06/25/09 | PJM | Review correspondence from Dave Sabo and Marc Collins ██ | 0.40 | hrs. |
| 06/25/09 | PJM | Draft responses to both Dave Sabo and Marc Collins. | 0.40 | hrs. |
| 06/25/09 | PJM | Draft response to QBC to address their comments about CORE's warranty work at the Project and to inform QBC that CORE does not agree that its warranty work has been ineffective. | 0.60 | hrs. |
| 06/26/09 | PJM | Review correspondence from Dave Sabo ███████████ | 0.40 | hrs. |
| 06/26/09 | PJM | Review correspondence from Dave Sabo to Randy Mackie discussing potential repairs for unit 4-406. | 0.30 | hrs. |
| 06/26/09 | PJM | Review Randy Mackie's response to Dave Sabo. | 0.30 | hrs. |
| 06/26/09 | PJM | Review additional correspondence from Randy Mackie addressing the repairs to unit 4-406 and St. Joe's position. | 0.30 | hrs. |
| 06/26/09 | PJM | Review Dave Sabo's response. | 0.50 | hrs. |
| 06/26/09 | PJM | Discuss the issue with Dave Sabo ███████████████ ████████████████████████████████ | 0.40 | hrs. |
| 06/26/09 | PJM | Review correspondence from Jason Bruce discussing the warranty work and discuss the Association's position with Jason Bruce to confirm that we will discuss the issue further after the weekend. | 0.30 | hrs. |
| 06/29/09 | BPK | ████████████████████████████████ | 0.30 | hrs. |
| 06/29/09 | PJM | Review correspondence discussing the attorney for Acousti. | 0.10 | hrs. |
| 06/30/09 | PJM | Discuss the documents requested by Acousti with its attorney. | 0.30 | hrs. |
| 06/30/09 | PJM | Draft correspondence to Dave Sabo █████ ██ ████████ s ███████████ | 0.30 | hrs. |
| 06/30/09 | PJM | Review Dave Sabo's response. | 0.20 | hrs. |

Invoice is due and payable upon receipt.
Please include Bill Number  19275  with your payment. Thank You.

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 06/30/09 | PJM | Draft correspondence to counsel for Acousti to provide him an update on the status of the production of documents by CORE. | 0.20 | hrs. |
| 06/30/09 | PJM | Review correspondence from Dave Sabo ██████████████████████████ | 0.10 | hrs. |
| 06/30/09 | PJM | Draft correspondence to QBC to request an update on the Association's position with regard to warranty work that CORE was performing. | 0.10 | hrs. |
| 06/30/09 | PJM | Review response from QBC and forward to Dave Sabo for his review. | 0.10 | hrs. |
| 07/01/09 | PJM | Review correspondence from QBC discussing the Association's position with regard to the warranty work CORE had been performing on the AC deck at building 8. | 0.20 | hrs. |
| 07/01/09 | PJM | Forward QBC's correspondence to Dave Sabo ████████████ ██████████████████████████████████ | 0.20 | hrs. |
| 07/02/09 | PJM | Draft update to Dave Sabo ██████████████████████████ | 0.30 | hrs. |
| 07/02/09 | PJM | Review response from Marc Collins. | 0.20 | hrs. |
| 07/02/09 | PJM | Review response from counsel for Acousti. | 0.30 | hrs. |
| 07/02/09 | PJM | Review correspondence from Dave Sabo █████████████████ | 0.30 | hrs. |
| 07/02/09 | PJM | Review correspondence from Marc Collins █████████████ | 0.10 | hrs. |
| 07/02/09 | PJM | Consider the Association's actions and draft correspondence in response to Marc Collins. | 0.40 | hrs. |
| 07/02/09 | PJM | Draft correspondence to QBC with an update on the status of the AC deck repairs. | 0.60 | hrs. |
| 07/02/09 | PJM | Review response from Jason Bruce. | 0.30 | hrs. |
| 07/02/09 | PJM | Discuss the status of repair work with Jason Bruce. | 0.10 | hrs. |
| 07/02/09 | PJM | Discuss the documents requested by Acousti with its counsel. | 0.20 | hrs. |
| 07/02/09 | PJM | Draft correspondence to counsel for Acousti with an update on the status of the documents it requested. | 0.50 | hrs. |
| 07/06/09 | BPK | Telephone conference with Acousti attorney Joe Lane. | 0.20 | hrs. |
| 07/06/09 | PJM | Review correspondence from Bryan Duke discussing St. Joe's request to have the project available for inspections during the week of July 20, 2009. | 0.20 | hrs. |
| 07/07/09 | BPK | ██████████████████████████████████████ | 0.80 | hrs. |
| 07/07/09 | PJM | Review response from Dave Sabo. | 0.10 | hrs. |
| 07/07/09 | PJM | Draft correspondence to Dave Sabo ████████████████ | 0.10 | hrs. |
| 07/07/09 | PJM | Review correspondence from Dana Hassin discussing the "fire horn" at unit 6-402. | 0.60 | hrs. |
| 07/07/09 | PJM | Forward the correspondence to Dave Sabo for his review. | 0.10 | hrs. |
| 07/07/09 | PJM | Review correspondence from counsel for Acousti discussing its request for documents from CORE. | 0.30 | hrs. |
| 07/08/09 | PJM | Draft correspondence to Dave Sabo █████████████████ | 0.20 | hrs. |
| 07/08/09 | PJM | Review correspondence from Bryan Duke with an update on his request for dates from the Association to inspect the project. | 0.30 | hrs. |

Invoice is due and payable upon receipt.

**Please include Bill Number 19275 with your payment. Thank You.**

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 07/08/09 | PJM | Discuss the potential inspection dates with Bryan Duke. | 0.20 | hrs. |
| 07/10/09 | BPK | ███████████████████████████████████ | 0.30 | hrs. |
| 07/10/09 | BPK | Review various memoranda regarding July 20, 2009 site visit. | 0.40 | hrs. |
| 07/10/09 | PJM | Review correspondence from Dave Sabo ███████████████ | 0.20 | hrs. |
| 07/10/09 | PJM | Draft correspondence to QBC discussing unit 6-402 and the mischaracterization of a smoke detector as a "fire sprinkler horn." | 0.40 | hrs. |
| 07/10/09 | PJM | Review correspondence discussing the potential inspections at the project. | 0.20 | hrs. |
| 07/10/09 | PJM | Review correspondence from Dave Sabo ████ ████ ███████ ████████████████████████████ | 0.60 | hrs. |
| 07/16/09 | BPK | Exchange memoranda with attorney Bryan Duke. | 0.20 | hrs. |
| 07/16/09 | BPK | ██████████████████████ | 0.30 | hrs. |
| 07/16/09 | PJM | Review correspondence from Bryan Duke discussing the upcoming inspections that we have been trying to coordinate. | 0.40 | hrs. |
| 07/16/09 | PJM | Discuss Florida Extruders role on the Project with Linda Dinick from Zurich Insurance. | 0.20 | hrs. |
| 07/16/09 | PJM | Draft correspondence to Dave Sabo ████████████████ | 0.20 | hrs. |
| 07/17/09 | BPK | Participate in conference call with Bryan Duke. | 0.50 | hrs. |
| 07/17/09 | PJM | Draft response to Marc Collins ██████████████████ ██ | 0.40 | hrs. |
| 07/17/09 | PJM | Review correspondence from Dave Sabo ██████████ ██ | 0.30 | hrs. |
| 07/17/09 | PJM | Review correspondence from Bryan Duke with an update after a discussion with Dana Hassian. | 0.30 | hrs. |
| 07/17/09 | PJM | Review correspondence from Marc Collins █████████████ | 0.10 | hrs. |
| 07/20/09 | BPK | Draft memorandum to counsel for St. Joe regarding upcoming facility inspection. | 0.40 | hrs. |
| 07/20/09 | BPK | Conference call with clients. | 0.30 | hrs. |
| 07/20/09 | BPK | ████████████████████████ | 0.40 | hrs. |
| 07/20/09 | PJM | Review correspondence from Bryan Duke discussing the inspections at the project. | 0.40 | hrs. |
| 07/20/09 | PJM | Review correspondence discussing the inspection dates. | 0.30 | hrs. |
| 07/20/09 | PJM | Coordinate a conference call between Dave Sabo, Brian Kirwin and myself. | 0.30 | hrs. |
| 07/20/09 | PJM | Participate in the conference call ████████████████ | 0.30 | hrs. |
| 07/20/09 | PJM | Review information about CORE's expert, CCIS and its point person Marty Woolery. | 0.50 | hrs. |
| 07/21/09 | BPK | ██████████████████████████████ | 0.40 | hrs. |
| 07/21/09 | BPK | Review memo from St. Joe counsel. | 0.40 | hrs. |
| 07/22/09 | BPK | Review and exchange memoranda with client regarding same. | 0.30 | hrs. |
| 07/22/09 | BPK | ████████████████████ | 0.20 | hrs. |
| 07/22/09 | PJM | Draft correspondence to counsel for the Association to request a color copy of the HSA report. | 0.40 | hrs. |
| 07/22/09 | PJM | Review correspondence from Dave Sabo ████████████ | 0.40 | hrs. |

CCG 0052

| Date | Init. | Description | Time | |
|------|-------|-------------|------|------|
| 07/22/09 | PJM | Draft correspondence to the insurance claims representative that requested additional information on behalf of Florida Extruders. | 0.70 | hrs. |
| 07/22/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | hrs. |
| 07/22/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | hrs. |
| 07/22/09 | PJM | Draft correspondence to Dave ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 07/22/09 | PJM | Discuss the available inspection dates with Jason Bruce. | 0.20 | hrs. |
| 07/22/09 | PJM | Draft correspondence to Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | hrs. |
| 07/27/09 | BPK | Review Supplemental Defect from owners expert. | 0.40 | hrs. |
| 07/27/09 | BPK | Review memoranda from attorney Bryan Duke. | 0.30 | hrs. |
| 07/27/09 | PJM | Draft correspondence to Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 | hrs. |
| 07/27/09 | PJM | Review correspondence discussing a Supplemental Notice of alleged defects pursuant to Florida Statutes Chapter 558 that the Association would like to provide to CORE. | 0.40 | hrs. |
| 07/27/09 | PJM | Review correspondence from Bryan Duke regarding St. Joe's request to inspect individual units at the project. | 0.30 | hrs. |
| 07/27/09 | PJM | Review correspondence from Mike Ricks of LRK discussing the upcoming inspection. | 0.30 | hrs. |
| 07/27/09 | PJM | Review the Supplemental Notice of alleged defects pursuant to Florida Statutes Chapter 558. | 1.20 | hrs. |
| 07/28/09 | PJM | Review Dave's correspondence to Randy Mackie discussing the repair work. | 0.40 | hrs. |
| 07/28/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | hrs. |
| 07/28/09 | PJM | Draft correspondence to counsel for the Association to inform them that CORE was not involved with the site work but that they will still review the Supplemental Notice to the extent that it discussing items within CORE's scope of work. | 0.70 | hrs. |
| 07/28/09 | PJM | Draft correspondence to Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 07/28/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓ | 0.40 | hrs. |
| 07/28/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 07/29/09 | PJM | Inform CORE ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 07/29/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | hrs. |
| 07/29/09 | PJM | Review correspondence from Bryan Duke discussing the Supplemental Notice we received from the Association. | 0.40 | hrs. |
| 07/29/09 | PJM | Draft correspondence to Bryan Duke confirming that the Supplemental Notice was a two page letter with a five page report attached. | 0.20 | hrs. |
| 07/29/09 | PJM | Draft correspondence to counsel for the Association requesting the time and location that CORE and its subcontractors should meet for the start of the inspection. | 0.30 | hrs. |

Invoice is due and payable upon receipt.

Please include Bill Number 19275 with your payment. Thank You.

CCG 0053

Artisan Park

| 07/29/09 | PJM | Draft correspondence to counsel for the Association confirming that we accept service of the Supplemental Notice on behalf of CORE. | 0.30 | hrs. |
|----------|-----|---|------|------|
| 07/29/09 | PJM | Draft correspondence to counsel for the Association discussing the schedule for the upcoming inspection and ask them to reserve a second day if that becomes necessary. | 0.60 | hrs. |
| 07/30/09 | BPK | ██████████████████████████████████████████████ | 0.50 | hrs. |
| 07/31/09 | PJM | Review correspondence from counsel for the Association with a notice of alleged defects and mold issues within unit 303 at 1211 Stonecutter Drive. | 0.50 | hrs. |
| 07/31/09 | PJM | Review correspondence from counsel for the Association with a copy of a proposed schedule for the inspection on Thursday August 6, 2009. | 0.30 | hrs. |

| | | | |
|---|---|---|---|
| Kirwin, Brian | 34.20 hrs. | 295.00 | $10,089.00 |
| Mullane, Patrick J. | 106.70 hrs. | 190.00 | $20,273.00 |

**TOTAL FOR PROFESSIONAL SERVICES**      140.90 hrs.          $30,362.00

**DISBURSEMENTS**

| 02/01/09 | Federal Express, Inv# 906719061, 1/27/2009. | $14.59 |
|----------|---|--------|
| 02/01/09 | Federal Express, Inv# 907545548, 2/3/2009. | $14.59 |
| 06/30/09 | Federal Express, Inv# 922103534, 6/9/2009. | $19.54 |
| 06/30/09 | Federal Express, Pkg 2, Inv# 922103534, 6/9/2009. | $19.54 |
| 07/31/09 | Postage | $7.96 |
| 05/31/09 | IKON - FTL Inv. #FTL09060071 6-4-09. | $159.00 |

**TOTAL FOR DISBURSEMENTS**                        $235.22

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES: | $30,362.00 |
| TOTAL DISBURSEMENTS: | $235.22 |
| **TOTAL CHARGES FOR THIS BILL:** | **$30,597.22** |
| PLUS BALANCE FORWARD: | $0.00 |
| **TOTAL BALANCE DUE:** | **$30,597.22** |

**AGED ACCOUNTS RECEIVABLE**

| 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 121 Days |
|-------------|--------------|--------------|---------------|---------------|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CCG 0054

# Kirwin Norris, P.A.

200 South Orange Ave. Ste. 1950
Orlando, FL 32801-3412
Phone: (407)740-6600  Fax (407)740-6363
Tax ID #59-3484688

November 13, 2009

c/o Travelers
(Core Construction) ATTN: Daniel Orlich
PO Box 473501
11440 Carmel Commons Blvd.
Charlotte, NC 28226-5303

| | |
|---|---|
| Bill Number: | 19276 | BPK |
| Billed Through: | 11/13/2009 |
| Account No. | 739-00002 |

**Artisan Park**

## FOR PROFESSIONAL SERVICES RENDERED

| | | | | | |
|---|---|---|---|---|---|
| 08/03/09 | BPK | Exchange memoranda with clients ▓▓▓▓▓▓▓ | 0.50 | hrs. |
| 08/03/09 | PJM | Review correspondence from Marc Collins ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 08/03/09 | PJM | Review correspondence discussing another condo project that Bruce Hassin and Marcon are involved with. | 0.20 | hrs. |
| 08/03/09 | PJM | Review correspondence from Bryan Duke discussing the site work contractor hired directly by St. Joe. | 0.20 | hrs. |
| 08/03/09 | PJM | Draft correspondence to Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 08/04/09 | BPK | Review Bruce Harris 7/29 §558 letter and BCCM report on site investigation. | 0.50 | hrs. |
| 08/04/09 | BPK | Review various e-mail memoranda regarding site inspection issues. | 0.50 | hrs. |
| 08/04/09 | PJM | Review correspondence from the Association confirming that unit 8-303 will be available and forward to Dave Sabo to confirm that the unit will be available. | 0.20 | hrs. |
| 08/04/09 | PJM | Draft correspondence to Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓ | 0.20 | hrs. |
| 08/04/09 | PJM | Review correspondence from counsel for the Association with a revised schedule for the inspection. | 0.30 | hrs. |
| 08/04/09 | PJM | Draft correspondence to Dave Sabo ▓▓▓▓▓▓▓▓ | 0.30 | hrs. |
| 08/04/09 | PJM | Review correspondence from Bryan Duke discussing the proposed schedule and forward to Dave Sabo, Marc Collins and Brian Kirwin for their review. | 0.30 | hrs. |
| 08/04/09 | PJM | Review correspondence requesting access to unit 8-303 during the inspection. | 0.30 | hrs. |
| 08/04/09 | PJM | Draft correspondence to counsel for the Association to request access to unit 8-303. | 0.20 | hrs. |
| 08/04/09 | PJM | Review correspondence from Dave Sabo ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30 | hrs. |
| 08/04/09 | PJM | Draft correspondence to counsel for the Association to request a copy of any reports or backup information related to the inspection of 8-303. | 0.20 | hrs. |

Invoice is due and payable upon receipt.
Please include Bill Number 19276 with your payment. Thank You.

CCG 0055

| Date | Init | Description | Hours |
|---|---|---|---|
| 08/04/09 | PJM | ██████████████████████████████████ | 0.20 hrs. |
| 08/04/09 | PJM | Forward correspondence discussing two units that the homeowners have provided clearance for CORE to perform repair work to Dave Sabo for his review. | 0.20 hrs. |
| 08/04/09 | PJM | Review correspondence from Dave Sabo ██████████ | 0.30 hrs. |
| 08/04/09 | PJM | Draft response to Dave Sabo ███████████████████████ ███████████████████████ | 0.30 hrs. |
| 08/04/09 | PJM | Request access to units 6-403 and 6-402 at the request of CORE. | 0.20 hrs. |
| 08/04/09 | PJM | Forward response from counsel for the Association to CORE. | 0.30 hrs. |
| 08/04/09 | PJM | Draft memo to Brian Kirwin ██████████████████ ████████ | 0.20 hrs. |
| 08/05/09 | BPK | Review various memoranda and consider issues in advance of site inspection. | 0.70 hrs. |
| 08/05/09 | PJM | Review correspondence from Dave Sabo ████████████ ████████████████████████████████████████ | 1.20 hrs. |
| 08/05/09 | PJM | Review Florida States Section 558.04(15) to determine whether the request is within the discovery allowed under Florida Statutes Chapter 558. | 0.50 hrs. |
| 08/05/09 | PJM | Draft response to Dave Sabo ██████████████████ | 0.60 hrs. |
| 08/05/09 | PJM | Review correspondence from Dave Sabo ██████████████ ████████ | 0.60 hrs. |
| 08/05/09 | PJM | Discuss the scope of the inspection with Bryan Duke of St. Joe to confirm that St. Joe requested access to the units that were scheduled by counsel for the Association. | 0.40 hrs. |
| 08/05/09 | PJM | Draft correspondence to Dave Sabo ████████████████ █████████████████████████████████ | 0.50 hrs. |
| 08/05/09 | PJM | Review correspondence from Dave Sabo ██████████████ | 0.40 hrs. |
| 08/05/09 | PJM | Confirm that I will be at the meeting at the project at 7:30 prior to the inspection. | 0.10 hrs. |
| 08/06/09 | BPK | Consider issues arising from site inspection. | 0.60 hrs. |
| 08/06/09 | PJM | Meet with CORE at the project site prior to the inspection of the project. | 1.50 hrs. |
| 08/06/09 | PJM | Attend the morning inspection at the project. | 1.50 hrs. |
| 08/06/09 | PJM | Discuss the scope of the inspection with counsel for the Association. | 1.20 hrs. |
| 08/06/09 | PJM | Request access to the units that have evidence of mold to perform tests. | 0.40 hrs. |
| 08/06/09 | PJM | Request access to the exterior of the site. | 0.40 hrs. |
| 08/06/09 | PJM | Discuss ██████████████████with Dave Sabo and Marc Collins. | 0.20 hrs. |
| 08/06/09 | PJM | Update Brian Kirwin ████████████████████████████ ████████ | 0.20 hrs. |

CCG 0056

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 08/07/09 | PJM | Discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ with Dave Sabo and Marc Collins. | 1.20 | hrs. |
| 08/07/09 | PJM | Contact counsel for the Association to discuss the inspection at the project. | 0.20 | hrs. |
| 08/07/09 | PJM | Review correspondence from counsel for the Association discussing railings at the project, the possibility of continuing the inspections and unit 3-107. | 1.10 | hrs. |
| 08/07/09 | PJM | Forward correspondence from the counsel for the Association discussing railings at the project to Dave Sabo for his review. | 0.10 | hrs. |
| 08/10/09 | PJM | Review correspondence from Marc Collins ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.40 | hrs. |
| 08/10/09 | PJM | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.60 | hrs. |
| 08/10/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮▮▮▮▮▮▮ | 0.20 | hrs. |
| 08/10/09 | PJM | Review Florida Statutes Section 558.04(15)'s requirement to produce expert reports and other information upon demand by a party that receives a notice of alleged defects pursuant to Chapter 558. | 0.40 | hrs. |
| 08/10/09 | PJM | Review correspondence from Marc Collins ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | hrs. |
| 08/10/09 | PJM | Discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Marty Woolery of CCIS. | 0.20 | hrs. |
| 08/10/09 | PJM | Draft a memo to Brian Kirwin with an update ▮▮▮▮▮▮▮▮ | 0.60 | hrs. |
| 08/10/09 | PJM | Draft correspondence to the Bruce Hassin law firm in response to a letter dated August 7, 2009, that addresses the railings at the project, the mold tests, issues with the inspections, and the additional discoverable information that was discussed by Marcon Forensics during the inspections. | 1.10 | hrs. |
| 08/10/09 | PJM | Draft correspondence to Dave Sabo with a copy of the proposed letter to the Bruce Hassin law firm attached. | 0.20 | hrs. |
| 08/10/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | hrs. |
| 08/10/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮▮▮▮▮▮ and draft correspondence to the Bruce Hassin law firm discussing unit 3-107 that is consistent with CORE's position. | 0.60 | hrs. |
| 08/10/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | hrs. |
| 08/10/09 | PJM | Review correspondence from Dana Hassin confirming that the Association agrees to the repair protocol for unit 3-107 that was suggested by CORE and forward the confirmation to CORE. | 0.20 | hrs. |
| 08/11/09 | BPK | Review numerous memoranda related to recent site inspection. | 0.50 | hrs. |
| 08/11/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | hrs. |

---

Invoice is due and payable upon receipt.

Please include Bill Number   19276   with your payment. Thank You.

| | | | | |
|---|---|---|---|---|
| 08/11/09 | PJM | Review correspondence from Dave Sabo ████████ ███ ███████ draft correspondence to the Bruce Hassin law firm that is consistent with CORE's position. | 0.60 | hrs. |
| 08/11/09 | PJM | Review correspondence from Dave Sabo ███████████████████ ███████████████████████ | 0.10 | hrs. |
| 08/11/09 | PJM | Review correspondence from Dave Sabo ██████████████████ ████████ ██████ ████████████ update the Bruce Hassin law firm on the purpose for Dennis' request. | 0.40 | hrs. |
| 08/11/09 | PJM | Review correspondence from Dave Sabo ██████████████████ | 0.30 | hrs. |
| 08/11/09 | PJM | Review correspondence from Dana Hassin confirming that the Association has agreed to provide CORE with access to units 3-107 and 8-303 as requested and forward the information to CORE. | 0.30 | hrs. |
| 08/11/09 | PJM | Draft correspondence to Dana Hassin confirming that CORE will not perform invasive testing inside units 3-107 and 8-303. | 0.20 | hrs. |
| 08/12/09 | PJM | Review correspondence discussing St. Joe's proposal to set a meeting between CORE, St. Joe and LRK along with each party's expert to discuss the Marcon Forensics report and everyone's position in response. | 0.30 | hrs. |
| 08/12/09 | PJM | Review correspondence from Dave Sabo ██████████████████ ████████ ████████████████████████████ to the Bruce Hassin law firm that is consistent with CORE's position. | 0.60 | hrs. |
| 08/12/09 | PJM | ████████████████████████draft a memo to Brian Kirwin discussing my opinion ███████████████████████████ ████████████████████████████ | 1.10 | hrs. |
| 08/13/09 | BPK | Telephone conference with David Sabo. | 0.20 | hrs. |
| 08/13/09 | BPK | Telephone conference with David Sabo. | 0.20 | hrs. |
| 08/13/09 | BPK | ████████████████████████████████ | 0.60 | hrs. |
| 08/13/09 | BPK | Review mold plan from CORE consultant. | 0.50 | hrs. |
| 08/13/09 | PJM | Review correspondence from Dave Sabo ████████████████████ ██████████████████████████████████ | 0.40 | hrs. |
| 08/13/09 | PJM | Review correspondence discussing unit 6-402 with copies of correspondence from the unit owner and his broker enclosed and | 0.80 | hrs. |
| 08/13/09 | PJM | Update Brian Kirwin on the correspondence from ███████████ | 0.40 | hrs. |
| 08/13/09 | PJM | Review correspondence from CCIS with a proposed mold remediation protocol attached and consider the proposed steps that CORE would have to follow. | 0.70 | hrs. |
| 08/13/09 | PJM | Update Brian Kirwin ██████████████████ Dave Sabo. | 0.40 | hrs. |
| 08/13/09 | PJM | Draft correspondence to the Bruce Hassin law firm to request the "matrix" that was shown to CORE during its inspection of the project and to also request any estimates prepared by Marcon Forensics. | 0.50 | hrs. |

Invoice is due and payable upon receipt.

Please include Bill Number   19276   with your payment. Thank You.

CCG 0058

| 08/13/09 | PJM | Review correspondence from Dave Sabo ███████████████ ██████████████████████████████████████ | 0.70 | hrs. |
| 08/13/09 | PJM | Draft correspondence to the Bruce Hassin law firm in response to the three letters dated August 5, 2009, that is consistent with CORE's position. | 0.60 | hrs. |
| 08/14/09 | PJM | Review correspondence from Jason Bruce discussing the "matrix" that was shown to CORE by Felix of Marcon Forensics during the inspection and providing information about a link to a website that has been used by the Bruce Hassin firm to share information in the past. | 0.40 | hrs. |
| 08/14/09 | PJM | Review correspondence from the Bruce Hassin firm with additional information about the matrix that Marcon Forensics prepared. | 0.30 | hrs. |
| 08/14/09 | PJM | Review correspondence from Jason Bruce with a response to our request for any estimates that were prepared by Marcon Forensics. | 0.20 | hrs. |
| 08/14/09 | PJM | Draft correspondence to CORE ██████████████ █████████████ | 0.20 | hrs. |
| 08/17/09 | BPK | ████████████████████████████████████████████ | 0.50 | hrs. |
| 08/17/09 | PJM | Discuss ████████████████ ████████████████████████████ with Brian Kirwin ████████████████████████████ ████████ | 0.30 | hrs. |
| 08/17/09 | PJM | Review correspondence from Dave Sabo ████████████ ████████████████████████████████████████████ | 0.70 | hrs. |
| 08/17/09 | PJM | Draft a proposed letter to the Association to discuss the repairs that must be performed at the roof decks before any interior repairs are performed and forward a copy to CORE for review. | 0.80 | hrs. |
| 08/17/09 | PJM | Review correspondence from Dave Sabo ████████████ | 0.40 | hrs. |
| 08/17/09 | PJM | Review correspondence from Marc Collins with an attached letter from Wayne Fire Sprinklers ███████████████ | 0.40 | hrs. |
| 08/18/09 | BPK | Review numerous email memoranda. | 0.20 | hrs. |
| 08/18/09 | BPK | ██████████████████████████████████████████████ | 0.30 | hrs. |
| 08/18/09 | PJM | Review correspondence from Dave Sabo to Bryan Duke discussing the scope of work that was sent to the Association for review in June and informing St. Joe that CORE will move forward with the repairs to the breezeway outside of units 4-406 and 4-506 when the Association provides access to CORE. | 0.20 | hrs. |
| 08/18/09 | PJM | Review correspondence from Dave Sabo ████████████ ████████████████████████████████████████ ██████████████████████████████████ ████████ | 0.40 | hrs. |

CCG 0059

| Date | | Description | Hours |
|---|---|---|---|
| 08/18/09 | PJM | Review correspondence from Dana Hassin in response to our correspondence related to the scope of work that CORE is willing to perform on the roof decks and discussing Dave Sabo's contact with the unit owner of 6-402 and contemplate the issues that should be addressed in response. | 0.70 hrs. |
| 08/18/09 | PJM | Review correspondence from counsel for St. Joe requesting that CORE execute a Fourth Partial Release and Satisfaction of Lien to allow them to pay a lower bond fee when they renew the transfer bond on CORE's lien, as well as a proposed Fourth Partial Release and Satisfaction of Lien. | 0.30 hrs. |
| 08/18/09 | PJM | Review correspondence from Dave Sabo ███████████████ ███████████████████████████████████ ████████████ | 0.40 hrs. |
| 08/18/09 | PJM | Review correspondence from Dave Sabo to Randy Mackie discussing St. Joe's request for CORE to perform repairs at the interior of units 4-406 and 4-506 ████████████████ ████████████████████████████████████ ████████████████ | 0.60 hrs. |
| 08/18/09 | PJM | Review correspondence sent to Dana Hassin with CORE's proposed scope of work to address the AC decks issue, incorporate the proposed scope of work into new correspondence to the Bruce Hassin law firm with CORE's request for access to the project to address the AC deck issue and forward a copy of the proposed correspondence to Dave Sabo and Brian Kirwin for review. | 0.70 hrs. |
| 08/18/09 | PJM | Revise the correspondence to the Bruce Hassin law firm with CORE's proposed scope of work after reviewing Dave Sabo's comments. | 0.20 hrs. |
| 08/18/09 | PJM | Review correspondence from Dave Sabo ███████████████ ███ ████████████████████████████████████████ | 0.30 hrs. |
| 08/18/09 | PJM | Review correspondence from Dave Sabo ████████████████ ████████████████████████████████████ ██████ | 0.40 hrs. |
| 08/18/09 | PJM | Discuss ████████████████████████████████ ████████████████████████████████ ████ | 0.20 hrs. |
| 08/18/09 | PJM | Review additional correspondence that was sent to CORE through the homeowner of unit 6-402 that makes it appear that the homeowners was not aware that CORE had previously offered to make repairs to the AC deck area above his unit and ███████ ████████████████████████ | 0.70 hrs. |
| 08/18/09 | PJM | Review correspondence from the Bruce Hassin law firm to Bryan Duke of St. Joe discussing the Association's position on providing CORE with access to the project. | 0.10 hrs. |

---

Invoice is due and payable upon receipt.
Please include Bill Number   19276   with your payment. Thank You.

| 08/18/09 | PJM | Review correspondence from the Bruce Hassin law firm discussing CORE's proposed scope of work and its intent to discuss the scope of work with the Association. | 0.10 | hrs. |
| 08/18/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮▮▮ | 0.20 | hrs. |
| 08/18/09 | PJM | Draft correspondence to Dave Sabo ▮▮▮▮▮▮ | 0.20 | hrs. |
| 08/18/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮▮▮ | 0.10 | hrs. |
| 08/19/09 | BPK | Conference call with Dave Sabo and Patrick Mullane. | 0.20 | hrs. |
| 08/19/09 | BPK | Review letter from Bruce Hassin. | 0.30 | hrs. |
| 08/19/09 | BPK | Review response letter to Bruce Hassin. | 0.30 | hrs. |
| 08/19/09 | PJM | Draft correspondence to Bryan Duke of St. Joe discussing the likely source of the water intrusion that is causing interior damage to units 4-406 and 4-506 as well as the scope of work that CORE will follow to address the issue. | 0.40 | hrs. |
| 08/19/09 | PJM | Review correspondence from Bryan Duke in response to our correspondence discussing the proposed scope of work to address the source of water penetration into units 4-406 and 4-506. | 0.20 | hrs. |
| 08/19/09 | PJM | Review correspondence from Dave Sabo ▮▮▮▮▮▮ | 0.10 | hrs. |
| 08/19/09 | PJM | Draft correspondence to Dave Sabo ▮▮▮▮▮▮ | 0.20 | hrs. |
| 08/19/09 | PJM | Review correspondence from the Bruce Hassin law firm discussing the AC decks; ▮▮▮▮▮▮, and forward a copy to Dave Sabo for his review. | 0.80 | hrs. |
| 08/19/09 | PJM | Review past correspondence from the Bruce Hassin law firm discussing materials from Marcon Forensics that it would produce and draft correspondence requesting production of the "matrix" that links pictures with issues presented in the Marcon Forensics report. | 0.40 | hrs. |
| 08/19/09 | PJM | Review correspondence from the Bruce Hassin law firm with a link that would allow CORE access to the matrix between pictures and issues and forward a copy to CORE for review. | 0.20 | hrs. |
| 08/19/09 | PJM | Draft a proposed response to the Bruce Hassin law firm discussing the gross mischaracterization of issues by Ms. Hassin and addressing the issues and CORE's request for access to the project to mitigate the damages, if any. | 1.20 | hrs. |
| 08/19/09 | PJM | Review correspondence from Marc Collins ▮▮▮▮▮▮ | 0.40 | hrs. |

CCG 0061

| 08/20/09 | PJM | Draft a memo to Brian Kirwin with an update ████████ ████████████████████████████████████ | 0.40 | hrs. |
| 08/20/09 | PJM | Review a revised mold remediation protocol from CCIS, consider the revised protocol and forward a copy to Brian Kirwin for his review before we forward the information along to CORE. | 1.10 | hrs. |
| 08/20/09 | PJM | Discuss ███████████████████████████████ with Dave Sabo and Dennis Maxberry. | 0.10 | hrs. |
| 08/21/09 | PJM | Review correspondence from Dave Sabo ███████████████████████████████ ██████████████ | 0.40 | hrs. |
| 08/24/09 | BPK | Review 4th Amended Satisfaction of Lien. | 0.20 | hrs. |
| 08/24/09 | BPK | ██████████████████████ | 0.10 | hrs. |
| 08/24/09 | PJM | Contemplate St. Joe's request for CORE to execute the Fourth Partial Satisfaction of Lien and forward a copy to CORE for review. | 0.70 | hrs. |
| 08/24/09 | PJM | Revise the letter in response to the Bruce Hassin law firm, send a copy via electronic mail to Dana Hassin and forward a copy to CORE. | 0.40 | hrs. |
| 08/24/09 | PJM | Review correspondence from Dave Sabo ██████████████████████████ ██████████████████████████████████████████ ████████████████████ | 0.80 | hrs. |
| 08/24/09 | PJM | Review correspondence from Dave Sabo ███████████████████████ ███████████████████████████████████████████████ ███████████████████████████████████████████ | 0.40 | hrs. |
| 08/24/09 | PJM | Review correspondence from Bryan Duke with a copy of a proposed Fourth Partial Satisfaction of Lien attached that St. Joe would like CORE to execute in light of the payments St. Joe made to CORE and review the proposed Fourth Partial Satisfaction of Lien. | 0.40 | hrs. |
| 08/24/09 | PJM | Discuss ██████████████████████████████████ ███████████████ | 0.40 | hrs. |
| 08/24/09 | PJM | Draft correspondence to Bryan Duke confirming that we sent a copy of the proposed Fourth Partial Satisfaction of Lien to CORE for its review and execution and requesting an update on the deadline for St. Joe to renew its transfer bond. | 0.30 | hrs. |
| 08/24/09 | PJM | Review correspondence from Peter Ludwig of CORE to the Bruce Hassin law firm requesting access to unit 3-107 to perform a follow up inspection and testing to confirm the source of a water leak inside the unit and review correspondence in response confirming the scheduled inspection. | 0.40 | hrs. |
| 08/25/09 | PJM | Review correspondence from Dave Sabo ████████████████ ████████████████ | 0.10 | hrs. |
| 08/25/09 | PJM | Review correspondence from Dave Sabo ███████████████████ ███████████████████████████████ | 0.40 | hrs. |

Invoice is due and payable upon receipt.
Please include Bill Number   19276   with your payment. Thank You.

| 08/25/09 | PJM | Review correspondence from Bryan Duke confirming that St. Joe's bond premium to renew the transfer bond is not due until the end of October. | 0.10 | hrs. |
|---|---|---|---|---|
| 08/25/09 | PJM | ████████████████████████████ ███████████████ ████ ██████████████ | 0.80 | hrs. |
| 08/27/09 | BPK | Review memoranda. | 0.20 | hrs. |
| 08/27/09 | BPK | ████████████████████████ █. | 0.30 | hrs. |
| 08/27/09 | PJM | Review correspondence from CORE to Acousti discussing the project and proposing a meeting between the principals of each company to discussing moving forward to resolve any legitimate issues at the project. | 0.40 | hrs. |
| 08/28/09 | BPK | Review and consider memoranda to and from clients ██████. | 0.60 | hrs. |
| 08/28/09 | PJM | Review correspondence from Dave Sabo to Danny Morgan of Acousti discussing Acousti's request to perform an inspection at the project and also discussing photographs at the project that CORE has at its office and that the Association's experts took during inspections. | 0.30 | hrs. |
| 08/28/09 | PJM | Review correspondence from the Bruce Hassin law firm discussing repairs to a sprinkler head being performed by Wayne-Automatic Fire Sprinklers along with the enclosed photograph and forward a copy to CORE for review. | 0.30 | hrs. |
| 08/28/09 | PJM | Consider Acousti's request to perform an inspection at the project and draft correspondence to Dave Sabo ████ ███████ ██████ █████████████████████████████████ | 0.20 | hrs. |
| 08/28/09 | PJM | Review correspondence from the Bruce Hassin law firm discussing the scope of work that CORE proposed in June to address the leaks at the AC Decks and forward a copy along to CORE for review. | 0.50 | hrs. |
| 08/28/09 | PJM | Review correspondence from Bryan Duke of St. Joe discussing the efforts made by CORE and the Association to have repairs performed on units 4-406 and 4-506, ██████████████████ ████████████████████████████████████ ██████████████ | 0.40 | hrs. |
| 08/31/09 | BPK | ████████████████████████████ | 0.40 | hrs. |
| 08/31/09 | BPK | ████████████████████████████ | 0.40 | hrs. |
| 08/31/09 | PJM | Draft correspondence to Dave Sabo ████████████ ████████ with Brian Kirwin. | 0.10 | hrs. |
| 08/31/09 | PJM | Discuss ██████████████████████████with Brian Kirwin ██████████contact counsels for Acousti and St. Joe to discuss pending issues. | 0.30 | hrs. |
| 08/31/09 | PJM | ████████████████████████████████████ | 0.30 | hrs. |
| 10/01/09 | PJM | Review past correspondence to Amerisure regarding Acousti's performance on the project and forward a copy of the letter to Brian Kirwin for his review. | 0.30 | hrs. |

CCG 0063

| Date | Init. | Description | Hours |
|---|---|---|---|
| 10/01/09 | PJM | Review correspondence discussing a request from CORE to have pictures of the project sent to Travelers for review, confirm that a set of compact disks with pictures of the project will be sent to Travelers' claims rep for review, and coordinate delivery of the CD's. | 0.70 hrs. |
| 10/01/09 | PJM | Review past correspondence from CORE to its subcontractors to put them on notice of the claim of alleged defects that CORE received from the Association and draft a list of subcontractors along with the date that each subcontractor was put on notice for review by Brian Kirwin. | 1.20 hrs. |
| 10/01/09 | PJM | Review correspondence from St. Joe's in house counsel with copies of correspondence from Charles Gould of St. Joe discussing the presentation made by Marcon Forensics during the inspection confirming Marcon Forensics' ability to link its photographs to issues raised in its report. | 0.40 hrs. |
| 10/01/09 | PJM | Draft correspondence to Dave Sabo with copies of the correspondence from St. Joe ████████ █ ████ ██ ████ ██████████████████████████████████████████████ ███████████████████████████████████████; | 0.30 hrs. |
| 10/01/09 | PJM | Review the Complaint we filed against Artisan Park, LLC to confirm the date that CORE entered into a contract to build the project and draft a memo to Brian Kirwin to assist with his revisions to the Construction Litigation Report for Travelers. | 0.60 hrs. |
| 10/01/09 | PJM | Review the Construction Litigation Report for Travelers as revised by Brian Kirwin and draft a memo discussing the Report. | 0.30 hrs. |
| 10/01/09 | PJM | Discuss Acousti's request for an inspection at the project with its counsel and draft correspondence to CORE ████ ██████████████████████████████; | 0.40 hrs. |
| 10/01/09 | PJM | Review correspondence from Dave Sabo ██████████ █ ███ █████████████████████████ | 0.20 hrs. |
| 10/05/09 | BPK | Participate in conference call with experts. | 0.30 hrs. |
| 10/05/09 | BPK | Two telephone conferences Dan Orlich from Travelers. | 0.50 hrs. |
| 10/05/09 | BPK | ███████████████████████ | 0.50 hrs. |
| 10/06/09 | BPK | Telephone conference with attorney Joe Lane. | 0.50 hrs. |
| 10/06/09 | BPK | Exchange memoranda with counsel for COA regarding site inspections. | 0.50 hrs. |
| 10/06/09 | BPK | ████████████████████████████ | 0.50 hrs. |
| 10/06/09 | PJM | Review the correspondence files and tab correspondence discussing alleged defects that should be copied and sent to Travelers for review. | 1.60 hrs. |
| 10/06/09 | PJM | Draft a memo to Brian Kirwin ████ ███ ████████████████████████████; | 0.30 hrs. |
| 10/07/09 | PJM | Draft correspondence discussing St. Joe's request to have a Fourth Partial Release and Satisfaction of Lien recorded so that it will not have to pay a higher premium to renew its transfer bond in light of payments made to CORE. | 0.30 hrs. |
| 10/07/09 | PJM | Review correspondence from counsel for St. Joe discussing St. Joe's request to have a Fourth Partial Release and Satisfaction of Lien executed by CORE. | 0.20 hrs. |

Invoice is due and payable upon receipt.

Please Include Bill Number   19276   with your payment. Thank You.

CCG 0064

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 10/07/09 | PJM | Draft correspondence to counsel for St. Joe to confirm that we sent him an executed copy of the Fourth Partial Release and Satisfaction of Lien and forward a copy of the cover letter and a copy of the executed release for his review. | 0.60 | hrs. |
| 10/07/09 | PJM | Review correspondence from Dave Sabo to Acousti with a list of current issues on the AC decks and review the attached list. | 0.60 | hrs. |
| 10/08/09 | BPK | Revise letter to Acousti counsel. | 0.20 | hrs. |
| 10/08/09 | BPK | ███████ ██████ ██████████ ████████ | 0.30 | hrs. |
| 10/08/09 | PJM | Review correspondence to and from counsel for St. Joe discussing CORE's request for access to the AC decks to take pictures in advance of the inspection being coordinated by Acousti. | 1.20 | hrs. |
| 10/08/09 | PJM | Review correspondence from counsel for Acousti discussing the start time for its inspection of the roof decks and units where water penetration issues exist. | 0.30 | hrs. |
| 10/08/09 | PJM | Draft a memo to Brian Kirwin ███████ ████████ ██████ ██████ ███████ | 0.40 | hrs. |
| 10/08/09 | PJM | Discuss CORE's request for access to the roof decks prior to Acousti's inspection with Jason Bruce. | 0.30 | hrs. |
| 10/08/09 | PJM | Draft a memo to Brian Kirwin ██████ ████ ████████ ███████ | 0.40 | hrs. |
| 10/08/09 | PJM | Review correspondence from Dave Sabo ████ ███████ ████ ████████ ██████ | 0.40 | hrs. |
| 10/08/09 | PJM | Draft a proposed letter to counsel for Acousti and forward the letter to CORE for review. | 1.10 | hrs. |
| 10/09/09 | BPK | ████████ ████████ ██████ | 0.20 | hrs. |
| 10/09/09 | BPK | ████ ████████ ██████ ████████ | 0.30 | hrs. |
| 10/09/09 | PJM | Review correspondence from Dave Sabo ████ | 0.10 | hrs. |
| 10/09/09 | PJM | Review correspondence from Dave Sabo ████ ████████ ██████ | 0.40 | hrs. |
| 10/12/09 | BPK | Participate in status conference call. | 0.50 | hrs. |
| 10/12/09 | PJM | Review correspondence from counsel for St. Joe discussing the Fourth Partial Release and Satisfaction of Lien that was executed by CORE and sent to St. Joe. | 0.20 | hrs. |
| 10/12/09 | PJM | Review correspondence from counsel for the Association confirming the dates for the inspection requested by Acousti and also discussing the Marcon Forensics electronic file and potential confusion related to Marcon's documents. | 0.40 | hrs. |
| 10/12/09 | PJM | Review correspondence from counsel for the Association confirming that they will ask Marcon Forensics if they have a copy of their pictures in File Maker Pro format as CCIS has informed us. | 0.20 | hrs. |
| 10/12/09 | PJM | Review correspondence from counsel for the Association discussing the status of the Complaint they are about to file and asking for an update on the potential issue related to the amount of rebar used during construction and the spacing of rebar. | 0.40 | hrs. |
| 10/12/09 | PJM | ██████ ██████ ████████ ██████ ████████ ████ ████████ ██████ ████████ | 0.70 | hrs. |

Invoice is due and payable upon receipt.

Please include Bill Number   19276   with your payment. Thank You.

CCG 0065

| 10/12/09 | PJM | Draft a memo to Brian Kirwin ████████████████ ████ | 0.30 | hrs. |
| 10/12/09 | PJM | Review my notes and participate in the weekly conference call with Brian Kirwin, CORE and CCIS. | 0.80 | hrs. |
| 10/12/09 | PJM | Draft a memo to Brian Kirwin ████████████████████ ██████████████████████ | 0.60 | hrs. |
| 10/12/09 | PJM | Request an update on the status of the final payment from St. Joe from Bryan Duke. | 0.20 | hrs. |
| 10/12/09 | PJM | Draft an update███ ██████████████ to Dave Sabo at CORE. | 0.20 | hrs. |
| 10/12/09 | PJM | Draft correspondence to counsel for the Association to confirm the dates for the inspection that was requested by Acousti and to determine whether Marcon Forensics is using File Maker Pro as the sort program for its pictures. | 0.60 | hrs. |
| 10/12/09 | PJM | Draft correspondence to Dave Sabo ████████████████ ██████████████████████ | 0.60 | hrs. |
| 10/12/09 | PJM | Forward correspondence from the Association's counsel to Dave Sabo to provide CORE an update on the Association's position with regard to the Marcon pictures. | 0.10 | hrs. |
| 10/12/09 | PJM | Draft a memo to Brian Kirwin ████████████████ ███████████████████████ | 0.70 | hrs. |
| 10/13/09 | BPK | Telephone conference with Joe Lane. | 0.30 | hrs. |
| 10/13/09 | BPK | Review letter from Joe Lane. | 0.20 | hrs. |
| 10/13/09 | PJM | Review correspondence from counsel for the Association discussing the inspection that was requested by Acousti. | 0.90 | hrs. |
| 10/13/09 | PJM | Review correspondence from counsel for Tri-Tech in response to the correspondence that was sent out by counsel for the Association to confirm the inspection. | 0.30 | hrs. |
| 10/14/09 | PJM | Draft a memo to Brian Kirwin ████████████████ ██████ | 0.50 | hrs. |
| 10/14/09 | PJM | Review correspondence from Marc Collins ████████ ███████████████ ███ | 0.10 | hrs. |
| 10/15/09 | BPK | Draft memoranda to Marc Collins ███████████████ ██████ | 0.30 | hrs. |
| 10/15/09 | BPK | Review and consider ██████████████████ | 0.30 | hrs. |
| 10/15/09 | PJM | Review correspondence from Dave Sabo ███████████████ | 0.20 | hrs. |
| 10/15/09 | PJM | Draft correspondence to Marc Collins ████████████████ | 0.20 | hrs. |
| 10/15/09 | PJM | Review the contract between CORE and St. Joe to find the indemnification clause, draft a memo to Brian Kirwin ████████ ██████████████ | 1.30 | hrs. |
| 10/15/09 | PJM | Review the letter from Acousti's counsel discussing Acousti's original request for additional information about the Association's claims that alleged defects exist at the Project. | 0.40 | hrs. |

Invoice is due and payable upon receipt.

Please include Bill Number   19276   with your payment. Thank You.

CCG 0066

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 10/15/09 | PJM | Draft correspondence to Dave Sabo discussing ███████████ ████████████████████████ | 0.40 | hrs. |
| 10/15/09 | PJM | Review Dave Sabo's response ███████████████████ ████████████████████████ | 0.80 | hrs. |
| 10/15/09 | PJM | Draft a memo to Brian Kirwin ██████████ ████████ | 0.30 | hrs. |
| 10/15/09 | PJM | Finalize the letter to Acousti's counsel and forward a copy to CORE for its file. | 0.30 | hrs. |
| 10/15/09 | PJM | Review correspondence discussing the indemnification clause that is contained in the contract between CORE and St. Joe. | 0.30 | hrs. |
| 10/16/09 | BPK | ███████████████████████ | 0.10 | hrs. |
| 10/16/09 | BPK | Review correspondence from Bruce Hassin regarding October 19, 2009 inspection. | 0.20 | hrs. |
| 10/19/09 | BPK | Attend site inspection at Artisan Park. | 2.00 | hrs. |
| 10/19/09 | BPK | Review and consider Artisan Park lawsuit. | 1.00 | hrs. |
| 10/19/09 | PJM | Review correspondence to confirm the address of the Project for Brian Kirwin so that he can attend the inspection with CORE. | 0.30 | hrs. |
| 10/19/09 | PJM | Call in to the weekly conference call and discuss the status of the call with Marc Collins in light of the on-site inspection. | 0.20 | hrs. |
| 10/20/09 | BPK | Prepare for and participate in conference call with clients regarding response to Artisan Park lawsuit. | 0.80 | hrs. |
| 10/21/09 | BPK | draft letter to Jason Bruce regarding Core repair attempt. | 0.50 | hrs. |
| 10/21/09 | BPK | Review memoranda from clients ████████████ ███ | 0.50 | hrs. |
| 10/21/09 | BPK | Further review of Complaint. | 0.50 | hrs. |
| 10/21/09 | PJM | Review correspondence from Marc Collins ████████████ ███████████ | 0.20 | hrs. |
| 10/21/09 | PJM | Review correspondence from Dave Sabo ████████████ ████████████████████████ | 0.10 | hrs. |
| 10/21/09 | PJM | Review additional correspondence from Marc Collins ████████ ███████████████ ██████████████████ | 0.40 | hrs. |
| 10/22/09 | BPK | ███████████████████ | 0.50 | hrs. |
| 10/22/09 | BPK | Telephone conference with attorney Joe Lane. | 0.50 | hrs. |
| 10/22/09 | BPK | Telephone conference with David Sebo. | 0.50 | hrs. |
| 10/22/09 | BPK | ███████████████ | 0.20 | hrs. |
| 10/22/09 | PJM | Review the Complaint filed by the Association against CORE, St Joe, and Artisan Park and start to consider potential affirmative defenses that can be raised. | 1.40 | hrs. |
| 10/22/09 | PJM | Call Jason Bruce and Dana Hassin to discuss the alleged defects and the estimated cost to repair and request a rough estimate from the Association to assist with our preparation of a Third-Party Complaint. | 0.30 | hrs. |
| 10/22/09 | PJM | Draft a memo to Brian Kirwin ████ █████ ██ ███████ ████████████████ ███ | 0.40 | hrs. |

CCG 0067

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 10/25/09 | PJM | Review correspondence from Bryan Duke discussing St. Joe's request for a new original copy of the Fourth Partial Release and Satisfaction of Lien from CORE. | 0.30 | hrs. |
| 10/26/09 | BPK | ████████████████████████████████ | 0.20 | hrs. |
| 10/26/09 | BPK | Telephone conference with David Sabo ████████████████ | 0.20 | hrs. |
| 10/26/09 | PJM | Draft a memo to Brian Kirwin ████████████████████████ ████████████████ | 0.80 | hrs. |
| 10/27/09 | BPK | ████████████████████████████████ | 1.70 | hrs. |
| 10/27/09 | BPK | Prepare for and participate in status conference call. | 0.50 | hrs. |
| 10/27/09 | PJM | Draft correspondence to Brian Kirwin ████████████ | 0.20 | hrs. |
| 10/27/09 | PJM | Review my notes and participate in the weekly conference call with Brian Kirwin, CORE and CCIS. | 1.10 | hrs. |
| 10/27/09 | PJM | Review correspondence from Acousti's counsel discussing Acousti's position with regard to the alleged defects related to the construction of the roof decks and his proposal to perform a water test to determine the source(s) of water penetration and consider the proposal. | 1.10 | hrs. |
| 10/27/09 | PJM | Review correspondence from Marc Collins ████████████████ ████████████████████████████████ | 0.30 | hrs. |
| 10/27/09 | PJM | Review correspondence from Tri-Tech Air Conditioning's counsel discussing Tri-Tech's request for access to the Project site to take pictures. | 0.40 | hrs. |
| 10/27/09 | PJM | Draft a memo to Brian Kirwin ████████████████████ | 0.30 | hrs. |
| 10/27/09 | PJM | Draft correspondence to Robert Gurdian at CORE ████████ ████████████████ | 0.70 | hrs. |
| 10/27/09 | PJM | Draft a memo to Brian Kirwin ████████████████ ████████████████ | 0.30 | hrs. |
| 10/28/09 | BPK | Review Joe Lane correspondence and consider appropriate response; consider benefits of deadline extension. | 0.90 | hrs. |
| 10/28/09 | PJM | Draft correspondence to Tri-Tech's counsel to inform him that we cannot provide access to the Project for an inspection without the Association's approval through its attorneys and requesting additional information about Tri-Tech's request. | 0.60 | hrs. |
| 10/28/09 | PJM | Review correspondence from Lori Joyce at CORE ████████ | 0.20 | hrs. |
| 10/28/09 | PJM | Update Brian Kirwin ████████████████ | 0.10 | hrs. |
| 10/29/09 | PJM | Review the list of subcontractors that were put on notice of the 558 claim and consider which subcontractors we might want to include in a Third-Party Complaint. | 1.30 | hrs. |
| 10/30/09 | BPK | Review case correspondence from Acousti to owner to Core; telephone conference with attorney for Acousti; telephone conference to Bryan Duke; consider strategy for hearing. | 2.00 | hrs. |

CCG 0068



| Date | Init. | Description | Hours | |
|---|---|---|---|---|
| 10/30/09 | PJM | Draft correspondence to Lori Joyce at CORE ████████ ████████████████████████████████ | 0.30 | hrs. |
| 10/30/09 | PJM | View response from Lori Joyce ████████████████████████████████ | 0.20 | hrs. |
| 10/30/09 | PJM | Discuss the alleged defects with Jason Bruce and Dana Hassin and request an extension to respond to the Complaint on behalf of CORE. | 0.30 | hrs. |
| 10/30/09 | PJM | Draft a memo to Brian Kirwin ████████████████████ ████████████████████████████████████ | 0.40 | hrs. |
| 10/30/09 | PJM | Review correspondence from Mike Moore at CCIS with an update on the status of the response to the Marcon Forensics report and a request for additional information from CORE. | 0.60 | hrs. |
| 10/30/09 | PJM | Draft correspondence to Dave Sabo ████████████ ████████████ | 0.20 | hrs. |
| 10/30/09 | PJM | Review response from Dave Sabo ██████████████ | 0.10 | hrs. |
| 10/30/09 | PJM | Draft correspondence to Jason Bruce to request access to the Project for a three day inspection by CORE and CCIS. | 0.60 | hrs. |
| 11/02/09 | BPK | Prepare for and participate in status conference call. | 1.00 | hrs. |
| 11/02/09 | BPK | Prepare for and participate in status conference call. | 1.00 | hrs. |
| 11/02/09 | PJM | Draft correspondence to Dave Sabo ████████████ ████████████████████████████████████ | 0.40 | hrs. |
| 11/02/09 | PJM | Review correspondence discussing the status of CCIS' response to the Marcon Report. | 0.40 | hrs. |
| 11/02/09 | PJM | Review notes and participate in the weekly status conference with Brian Kirwin, CORE and CCIS. | 0.70 | hrs. |
| 11/02/09 | PJM | Review correspondence from the Association's counsel in response to CORE's request for access to the Project for an inspection with CCIS. | 0.60 | hrs. |
| 11/02/09 | PJM | Draft correspondence to CORE ████████████████████ | 0.30 | hrs. |
| 11/02/09 | PJM | Review correspondence from Marc Collins ████████████ ████████████████████████████████ | 0.30 | hrs. |
| 11/02/09 | PJM | Review correspondence from Dave Sabo ████████████ ████████████████████████ | 0.30 | hrs. |
| 11/02/09 | PJM | ████████████████████████████████████████ ████████████████████████████████████████ | 0.40 | hrs. |

Invoice is due and payable upon receipt.
Please include Bill Number   19276   with your payment. Thank You.

| 11/02/09 | PJM | Draft a memo to Brian Kirwin ██████████████████████████ ███████████████ | 0.30 | hrs. |
| 11/02/09 | PJM | Discuss the status of repairs inside individual units with Dana Hassin and request more information about the units from Dana. | 0.20 | hrs. |
| 11/02/09 | PJM | Review additional correspondence from Marc Collins███████████ ██████████████████ | 0.30 | hrs. |
| 11/03/09 | BPK | ██████████████████████████████████████ | 0.20 | hrs. |
| 11/03/09 | PJM | Continue review of correspondence from CORE to its subcontractors and████████████████████████████████████ | 1.60 | hrs. |
| 11/04/09 | BPK | ████████████████████████████████████████ | 0.40 | hrs. |
| 11/04/09 | PJM | Review correspondence from Dave Sabo ████████████████████ | 0.10 | hrs. |
| 11/04/09 | PJM | Review correspondence from Mike Moore of CCIS with an update on the status of the initial assessment by CCIS of the magnitude of damages related to the alleged defects that was requested by CORE. | 0.30 | hrs. |
| 11/04/09 | PJM | Draft a memo to Brian Kirwin ████████████████████████12 ██████████████████████████████████████████ ████████████████████████████ | 0.40 | hrs. |
| 11/04/09 | PJM | Review correspondence from Christine Martin from St. Joe requesting an update on the status of the Fourth Partial Release and Satisfaction of Lien that would reduce the amount due in light of payments made by St. Joe in order to reduce the premium St. Joe will have to pay to renew the transfer bond. | 0.40 | hrs. |
| 11/05/09 | BPK | █████████████████████████████ | 0.50 | hrs. |
| 11/05/09 | BPK | Review D. Sabo correspondence. | 0.10 | hrs. |
| 11/05/09 | PJM | Review correspondence from Dave Sabo ███████████████████████ ████████████████████████████████████ ███████████ | 0.30 | hrs. |
| 11/05/09 | PJM | Draft correspondence to Christine Moore of St. Joe discussing the Fourth Partial Release and Satisfaction of Lien. | 0.40 | hrs. |
| 11/05/09 | PJM | Consider litigation strategy and██████████████████████ ████████████████████████████████████████ ████████████████████████████████████ █████████████████████ | 1.40 | hrs. |
| 11/06/09 | BPK | Continued consideration of strategy ██████████████████ | 1.00 | hrs. |
| 11/06/09 | BPK | █████████████████████████ | 0.20 | hrs. |
| 11/06/09 | PJM | Review correspondence from Christine Moore of St. Joe discussing the Fourth Partial Release and Satisfaction of Lien and coordinate the delivery of the original to Christine Moore. | 0.40 | hrs. |
| 11/06/09 | PJM | Draft correspondence to Christine Moore discussing the Fourth Partial Release and Satisfaction of Lien with a copy of the partial release for St. Joe to use while renewing its transfer bond. | 0.20 | hrs. |

CCG 0070

| Date | | Description | Hours |
|---|---|---|---|
| 11/06/09 | PJM | Draft correspondence to the Association's counsel to follow up on CORE's request for access to the project to perform an inspection with a discussion of why the inspection is in the Association's best interest, and asking him to reconsider his position. | 0.90 hrs. |
| 11/06/09 | PJM | Review the Initial Magnitude Assessment Report that was prepared by CCIS and consider the content of the report and the issues that CCIS believes could be expensive to repair if that becomes necessary. | 1.20 hrs. |
| 11/06/09 | PJM | Review correspondence discussing the status of Monday's conference call. | 0.20 hrs. |
| 11/06/09 | PJM | Review correspondence from Mike Moore of CCIS requesting an update on the status of the follow up inspection. | 0.30 hrs. |
| 11/09/09 | BPK | Telephone conference with Marc Collins. | 0.20 hrs. |
| 11/09/09 | PJM | Review correspondence from Marc Collins ██████████████ ████████████████████████ | 0.60 hrs. |
| 11/09/09 | PJM | Review and assemble the CORE files and prepare them for delivery to Ben Bedard. | 1.10 hrs. |
| 11/10/09 | PJM | Review correspondence from the Association's counsel and forward to CORE for its review. | 0.30 hrs. |

| | Hours | Rate | Amount |
|---|---|---|---|
| Kirwin, Brian | 31.60 hrs. | 180.00 | $5,688.00 |
| Mullane, Patrick J. | 107.00 hrs. | 150.00 | $16,050.00 |
| **TOTAL FOR PROFESSIONAL SERVICES** | **138.60 hrs.** | | **$21,738.00** |

## DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 10/12/09 | Federal Express, Pkg 1, Inv# 934724621, 9/29/2009. | $9.33 |
| 10/12/09 | Federal Express, Pkg 2, Inv# 934724621, 9/29/2009. | $13.13 |
| 10/12/09 | Federal Express, Pkg 3, Inv# 934724621, 9/29/2009. | $10.73 |
| 10/12/09 | Federal Express, Inv# 935469123, 10/6/2009. | $11.48 |
| 11/13/09 | Postage | $7.48 |
| 08/31/09 | PJM - Travel Exp Reim, Inspection of Project from 8/5 - 8/6, Hotel & Mileage, 8/31/2009. | $387.89 |
| 08/31/09 | Professional Fees - Construction Consulting & Inspection Services, LLC Inv. #1590082809 8-28-09 (730-02). | $13,045.00 |
| 10/12/09 | Construction Consulting & Inspection Services LLC, Professional Services, Inv# 1590092909, 9/29/2009. | $150.00 |
| | **TOTAL FOR DISBURSEMENTS** | **$13,635.04** |

CCG 0071

## BILLING SUMMARY

| | |
|---|---:|
| TOTAL FOR PROFESSIONAL SERVICES: | $21,738.00 |
| TOTAL DISBURSEMENTS: | $13,635.04 |
| **TOTAL CHARGES FOR THIS BILL:** | **$35,373.04** |
| PLUS BALANCE FORWARD: | $30,597.22 |
| **TOTAL BALANCE DUE:** | **$65,970.26** |

## AGED ACCOUNTS RECEIVABLE

| 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 121 Days |
|---|---|---|---|---|
| $30,597.22 | $0.00 | $0.00 | $0.00 | $0.00 |

Invoice is due and payable upon receipt.
Please include Bill Number   19276   with your payment. Thank You.